# Exhibit A

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1 | Zulema | Abad | | 06/14/2017 |
| 2 | Melody | Abbott | S. | 09/01/2017 |
| 3 | Shareefa | Abdal-Ali | | 07/21/2017 |
| 4 | Naimah | Abdullah | H. | 07/21/2017 |
| 5 | Hannah | Abimbola | | 06/14/2017 |
| 6 | Olayemi | Abiodun | | 06/14/2017 |
| 7 | Latoya | Abney | R. | 06/14/2017 |
| 8 | Patrick | Abraham | | 06/14/2017 |
| 9 | Varghese | Abraham | | 06/14/2017 |
| 10 | Lorissa | Abreu | | 06/14/2017 |
| 11 | Eric | Acevedo | | 06/14/2017 |
| 12 | Robert | Acevedo | | 06/14/2017 |
| 13 | Cynthia | Acevedo-Nieves | | 06/14/2017 |
| 14 | Bismark | Acheampong | | 06/14/2017 |
| 15 | Tyesha | Ackerman | | 06/14/2017 |
| 16 | Maribel | Acosta | | 07/21/2017 |
| 17 | Mariela | Acosta | | 06/14/2017 |
| 18 | Maximino | Acosta | | 06/14/2017 |
| 19 | Dishon | Adams | | 06/14/2017 |
| 20 | Earnestine | Adams | | 06/14/2017 |
| 21 | Ella | Adams | | 06/14/2017 |
| 22 | Karen | Adams | N. | 08/07/2017 |
| 23 | Lisa | Adams | M. | 06/14/2017 |
| 24 | Tosher | Adams | J. | 08/07/2017 |
| 25 | Dawn | Addison | | 06/14/2017 |
| 26 | Julie | Adger | P. | 08/07/2017 |
| 27 | Julia | Adorno | | 06/14/2017 |
| 28 | Kwabena | Afrani | | 06/14/2017 |
| 29 | Igor | Agapov | | 06/14/2017 |
| 30 | Wanda | Agee | | 06/14/2017 |
| 31 | Ruth | Ahamad | | 06/14/2017 |
| 32 | Marie | Ajax | | 06/14/2017 |
| 33 | Uzma | Akhtar | | 07/21/2017 |
| 34 | Zenob | Alade | A. | 07/31/2017 |
| 35 | Paulina | Alban | | 06/14/2017 |
| 36 | Marly | Albert | | 06/14/2017 |
| 37 | Luis | Albino | | 06/14/2017 |
| 38 | Priscilla | Albright | | 07/21/2017 |
| 39 | Mitzy | Alcantara | | 06/14/2017 |
| 40 | Freddy | Aleman | | 06/14/2017 |
| 41 | Danielle | Alexander | J. | 08/10/2017 |
| 42 | Darryl | Alexander | P. | 06/14/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 43 | Gloria | Alexander | S. | 07/21/2017 |
| 44 | Tiara | Alexander | M. | 07/21/2017 |
| 45 | Yolette | Alexandre | | 06/14/2017 |
| 46 | Maria | Alfano | | 06/14/2017 |
| 47 | Isabel | Alicia | | 08/10/2017 |
| 48 | Marianita | Alies | | 06/14/2017 |
| 49 | Antoinette | Allen | | 06/14/2017 |
| 50 | Cherrone | Allen | | 08/07/2017 |
| 51 | Cheryl | Allen | | 06/14/2017 |
| 52 | Elizabeth | Allen | | 06/14/2017 |
| 53 | Kyasia | Allen | | 06/14/2017 |
| 54 | Ronece | Alleyne | | 06/14/2017 |
| 55 | Shirley | Alleyne | A. | 07/21/2017 |
| 56 | Belinda | Alleyne-Norville | | 06/14/2017 |
| 57 | Barbara | Allicott | Ann | 07/21/2017 |
| 58 | Yolanda | Allicott | | 06/14/2017 |
| 59 | Deyanira | Almanzar | | 06/14/2017 |
| 60 | Christopher | Almeida | | 06/14/2017 |
| 61 | Reina | Almodovar | | 06/14/2017 |
| 62 | Ramon | Almonte | | 06/14/2017 |
| 63 | Nicole | Alo | L. | 07/21/2017 |
| 64 | Susan | Aloe-Sanseverino | | 06/14/2017 |
| 65 | Ada | Alston | | 06/14/2017 |
| 66 | Shawnta | Alston | M. | 07/21/2017 |
| 67 | Maryalice | Alston-Harris | | 06/30/2017 |
| 68 | Erica | Alvarado | | 06/14/2017 |
| 69 | Melinda | Alvarado | | 06/14/2017 |
| 70 | Rachel | Alvaranga | | 06/14/2017 |
| 71 | Dario | Alvarez | | 06/14/2017 |
| 72 | Shawndia | Alvarez | | 06/14/2017 |
| 73 | Andrey | Amelin | | 06/14/2017 |
| 74 | Michael | Amezquita | | 06/14/2017 |
| 75 | Dennis | Anderson | | 06/14/2017 |
| 76 | Gena | Anderson | | 06/14/2017 |
| 77 | Paulette | Anderson | | 06/14/2017 |
| 78 | Thomas | Anderson | R. | 07/21/2017 |
| 79 | Pascal | Andre | | 06/14/2017 |
| 80 | Andrea | Andrews | | 06/14/2017 |
| 81 | Kalista | Andrews | | 06/14/2017 |
| 82 | Roberta | Andrews | | 06/14/2017 |
| 83 | Sheila | Andrews | | 06/14/2017 |
| 84 | Carmen | Andujar | | 06/14/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 85 | Racquel | Annasinglt-Castro | N. | 08/25/2017 |
| 86 | Germain | Anthony | | 07/31/2017 |
| 87 | Elizabeth | Aponte | | 06/14/2017 |
| 88 | Leopold | Aponte | | 06/14/2017 |
| 89 | Rosa | Aponte | | 06/14/2017 |
| 90 | Carla | Arcabascio | | 06/14/2017 |
| 91 | Shawneequa | Archer | L. | 06/14/2017 |
| 92 | Susan | Arias | | 06/14/2017 |
| 93 | Casandra | Armstrong | | 06/14/2017 |
| 94 | Krystal | Armstrong | | 06/14/2017 |
| 95 | Zekima | Armstrong | | 06/14/2017 |
| 96 | Ardette | Arnold | | 06/14/2017 |
| 97 | Jaleesa | Arrington | | 06/14/2017 |
| 98 | Ayana | Arroyo | P. | 06/14/2017 |
| 99 | Carmelo | Arroyo | | 06/14/2017 |
| 101 | Daniel | Arroyo | W. | 07/31/2017 |
| 100 | Iliana | Arroyo | | 06/14/2017 |
| 102 | Nestor | Arzu | | 06/14/2017 |
| 103 | Latoya | Ash | | 06/14/2017 |
| 104 | Visel | Ash | | 06/14/2017 |
| 105 | Nachelle | Ashby | C. | 07/21/2017 |
| 106 | Refined | Ashe | | 06/14/2017 |
| 107 | Dewithe | Ashley | M. | 06/14/2017 |
| 108 | Alana | Ashton | | 07/21/2017 |
| 109 | Sheila | Askew | | 06/14/2017 |
| 110 | Malika | Assing | | 06/14/2017 |
| 111 | Christian | Asturias | | 06/14/2017 |
| 112 | Sylvia | Atherley | L. | 06/14/2017 |
| 113 | Karim | Atkinson | | 07/31/2017 |
| 114 | Nicole | Atwell | Ahovise | 06/14/2017 |
| 115 | Theresa | Auffredou | | 06/14/2017 |
| 116 | Michael | Augustus | | 06/14/2017 |
| 117 | Kimberly | Austin | | 09/01/2017 |
| 118 | Rawle | Austin | A. | 08/07/2017 |
| 119 | Ronald | Austin | | 06/14/2017 |
| 120 | Alfredo | Avila | | 06/14/2017 |
| 121 | Kaystel | Avila | E. | 06/14/2017 |
| 122 | Robert | Aviles | | 06/14/2017 |
| 123 | Awilda | Ayala-Mclorrain | | 06/14/2017 |
| 124 | Ricardo | Aybar | | 06/14/2017 |
| 125 | Latisha | Ayers | | 06/14/2017 |
| 126 | Mohammad | Aziz | A. | 06/14/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 127 | David | Babalola | M. | 07/21/2017 |
| 128 | Evelyn | Babb | M. | 06/14/2017 |
| 129 | Alicia | Baber | | 06/14/2017 |
| 130 | Linda | Badillo | | 06/14/2017 |
| 131 | Olga | Baez | | 06/14/2017 |
| 132 | Amelia | Bagnoli | | 06/14/2017 |
| 133 | Mouctar | Bah | | 06/14/2017 |
| 134 | Jennifer | Bailey | | 06/14/2017 |
| 135 | Joan | Bailey | | 06/14/2017 |
| 136 | Barbara | Bakani | | 06/14/2017 |
| 137 | Lannel | Baker | H. | 07/31/2017 |
| 138 | Clovine | Baker-Cox | | 06/14/2017 |
| 139 | Eleanor | Bala | | 06/14/2017 |
| 140 | Aracelis | Balbuena | | 06/14/2017 |
| 141 | Kimora | Baldwin | Jeanee | 07/21/2017 |
| 142 | Evelyn | Balestrino | | 06/14/2017 |
| 143 | Kaywana | Ballantyne | J. | 08/07/2017 |
| 144 | Marilyn | Ballard | | 06/14/2017 |
| 145 | Samantha | Bannister | | 06/14/2017 |
| 146 | Latoya | Banton | | 06/14/2017 |
| 147 | Paulette | Baptise | | 06/30/2017 |
| 148 | Marilyn | Baptiste | D. | 09/01/2017 |
| 149 | Carla | Baran | | 06/14/2017 |
| 150 | Jack | Barasch | | 06/14/2017 |
| 151 | Daniella | Barbee | | 06/14/2017 |
| 152 | Marie | Barlatier | | 06/14/2017 |
| 153 | Aja | Barnes | Nicole | 06/14/2017 |
| 154 | Ebony | Barnes | | 06/14/2017 |
| 155 | Sharla | Barnes | | 06/14/2017 |
| 156 | Sheila | Barnes | | 06/30/2017 |
| 157 | Shannon | Barnett | | 06/14/2017 |
| 158 | Constance | Barnhardt | | 06/14/2017 |
| 159 | Roseanna | Barr | | 06/14/2017 |
| 160 | Angelo | Barreto | | 06/14/2017 |
| 161 | Carol | Barrett | A. | 08/07/2017 |
| 162 | Shaun | Barrow | | 06/14/2017 |
| 163 | Roshawne | Barrow-Gabriel | N. | 06/14/2017 |
| 164 | Joyce | Bartow | | 06/14/2017 |
| 165 | Andrew | Basdeo | | 06/14/2017 |
| 166 | Ena | Bass | | 06/14/2017 |
| 167 | Tawana | Bassett | E. | 07/21/2017 |
| 168 | Andre | Bates | M. | 08/10/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 169 | Brenda | Bates | Joyce | 07/21/2017 |
| 170 | Shameka | Bates | | 06/14/2017 |
| 171 | Yolanda | Batie | L. | 06/14/2017 |
| 172 | Albert | Batienon | | 06/14/2017 |
| 173 | Brenda | Batista | | 06/14/2017 |
| 174 | Jeanette | Batista | | 06/14/2017 |
| 175 | Nicolette | Batista | | 06/14/2017 |
| 176 | Tina | Batista | | 06/14/2017 |
| 177 | Elsy | Batiz | M. | 07/21/2017 |
| 178 | Jerome | Battye | V. | 08/10/2017 |
| 179 | Yvonne | Baynes | | 06/14/2017 |
| 180 | Ailyn | Bazan | | 06/14/2017 |
| 181 | Yvnoette | Bazemore | | 06/14/2017 |
| 182 | Quinn | Beauford | | 06/14/2017 |
| 183 | Marsha | Beauzile | | 06/14/2017 |
| 184 | Henry | Becerril Aldea | | 06/14/2017 |
| 185 | Donna | Beckham | | 06/14/2017 |
| 186 | Gail | Beckles | | 06/14/2017 |
| 187 | Glenda | Beckles | | 06/14/2017 |
| 188 | Nina | Beckwith | | 06/14/2017 |
| 189 | Andrea | Bedell | | 06/14/2017 |
| 190 | Cynthia | Bedell | D. | 07/21/2017 |
| 191 | Nazli | Begum | Ara | 06/14/2017 |
| 192 | Razia | Begum | | 06/14/2017 |
| 193 | Cheyenne | Belanger | A. | 07/21/2017 |
| 194 | Eva | Belasco | | 06/14/2017 |
| 195 | Shanika | Belgrave | | 06/14/2017 |
| 196 | Laquanda | Bell | | 06/14/2017 |
| 197 | Tyrone | Bell | | 06/14/2017 |
| 198 | Portia | Belle | | 06/14/2017 |
| 199 | Bruce | Bellefleur | | 06/14/2017 |
| 200 | Ricardo | Bellevue | | 06/14/2017 |
| 201 | Frank | Bellia | | 06/14/2017 |
| 202 | Blenda | Belliard | | 06/14/2017 |
| 203 | Maria | Benavente | | 06/14/2017 |
| 204 | Badiyah | Bender | S. | 08/18/2017 |
| 205 | Donna | Bender | | 06/14/2017 |
| 206 | Beverly | Benjamin | | 06/14/2017 |
| 208 | Carline | Benjamin | J. | 07/21/2017 |
| 207 | Joel | Benjamin | | 06/14/2017 |
| 209 | Kimberly | Bennett | | 06/14/2017 |
| 210 | Cheryl | Bentick | | 06/14/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 211 | Mario | Beras | | 06/14/2017 |
| 212 | Porfidio | Beras | | 06/14/2017 |
| 213 | Henry | Bernal | | 06/14/2017 |
| 214 | Berniel | Berry | | 06/14/2017 |
| 215 | April | Berry-Burns | | 06/14/2017 |
| 216 | Manuela | Bess | | 06/14/2017 |
| 217 | Diedra | Best | | 06/14/2017 |
| 218 | Jean | Best | | 06/14/2017 |
| 219 | Lauren | Best | | 06/14/2017 |
| 220 | Brunilda | Betancourt | | 06/14/2017 |
| 221 | Edwin | Betancourt | | 06/14/2017 |
| 222 | Avalin | Bethel | | 06/14/2017 |
| 223 | Loralee | Bettencourt | | 06/14/2017 |
| 224 | Rasheed | Bey | | 07/21/2017 |
| 225 | Christina | Bezares | | 06/14/2017 |
| 226 | Latoya | Biggers | Shaquana | 07/21/2017 |
| 227 | Helen | Billups | | 06/14/2017 |
| 228 | Doreen | Birch | | 07/21/2017 |
| 229 | Bipul | Biswas | | 06/14/2017 |
| 230 | Luciena | Black | | 06/14/2017 |
| 231 | Kristin | Blackstock | | 06/14/2017 |
| 232 | Jeanyne | Blackwell | Monique | 07/21/2017 |
| 233 | Vaughn | Blackwell | C. | 07/21/2017 |
| 234 | Barrington | Blackwood | | 06/14/2017 |
| 235 | Lisa | Blades | | 06/14/2017 |
| 236 | Stephanie | Blake | | 06/14/2017 |
| 237 | Jasmin | Blakely | | 06/14/2017 |
| 238 | Monique | Blamoville | | 06/14/2017 |
| 239 | Quienette | Blanchard | | 06/14/2017 |
| 240 | Laiza | Blanco | | 07/31/2017 |
| 241 | Kyle | Bland | | 06/14/2017 |
| 242 | Anitrius | Bleau | | 06/14/2017 |
| 243 | Jaime | Bligen | | 06/14/2017 |
| 244 | Kevin | Bly | | 06/14/2017 |
| 245 | Stephen | Boamah | | 06/14/2017 |
| 246 | Quam | Bobb | | 07/21/2017 |
| 247 | Fiona | Bogie | | 06/14/2017 |
| 248 | Susan | Boimal | R. | 06/14/2017 |
| 249 | Steven | Boines | | 06/14/2017 |
| 250 | Billy | Boler | | 06/14/2017 |
| 251 | Tammy | Bologna | | 06/14/2017 |
| 252 | Christopher | Bolston | | 06/14/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 253 | Allen | Bonds | | 06/30/2017 |
| 254 | Luis | Bonilla | | 06/14/2017 |
| 255 | Tanya | Bonnette | | 06/14/2017 |
| 256 | Jamil | Bood | E. | 06/14/2017 |
| 257 | Corey | Booker | M. | 08/18/2017 |
| 258 | Krystal | Booker | | 06/14/2017 |
| 259 | Lawrence | Booker | | 06/14/2017 |
| 260 | Natasha | Booker-Cuffy | C. | 08/07/2017 |
| 261 | Phillip | Borden | Charles | 07/21/2017 |
| 262 | Alssater | Bore | | 06/14/2017 |
| 263 | Mohammad | Borhan | | 06/14/2017 |
| 264 | Isaac | Borrero | Gil | 07/21/2017 |
| 265 | Kevin | Bostic | | 06/14/2017 |
| 266 | Latoya | Bostic | N. | 07/10/2017 |
| 267 | Donna | Bourne | | 08/07/2017 |
| 268 | Ann-Marie | Bourne-Illery | | 07/31/2017 |
| 269 | Claudette | Bowen | | 06/14/2017 |
| 270 | Antoinette | Bowers | | 06/14/2017 |
| 271 | Latia | Bowles | N. | 09/01/2017 |
| 272 | Pamela | Bowser | | 06/14/2017 |
| 273 | Jeffrey | Boyce | Charles | 07/21/2017 |
| 274 | Crystal | Boyd | | 07/21/2017 |
| 275 | Gary | Boyd | | 06/14/2017 |
| 276 | Mecca | Boyd | | 06/14/2017 |
| 277 | Casey | Boykin | | 06/14/2017 |
| 278 | Eugenia | Boykin | | 06/14/2017 |
| 279 | Karen | Bradford | | 08/07/2017 |
| 280 | Stacy | Bradford | Monique | 06/14/2017 |
| 281 | Wanda | Bradford | | 07/21/2017 |
| 282 | Michelle | Bradshaw | | 06/14/2017 |
| 283 | Starr | Bradshaw | | 06/14/2017 |
| 284 | Willie | Brady | | 06/14/2017 |
| 285 | Asha | Brailsford | | 06/14/2017 |
| 286 | Jeanine | Braithwaite | | 06/14/2017 |
| 287 | Nancy | Branch | | 06/14/2017 |
| 288 | Shanta | Braswell | | 06/14/2017 |
| 289 | Angelo | Bratcher | | 06/14/2017 |
| 290 | Maria | Bravo | | 06/14/2017 |
| 291 | Matilda | Braxton | | 06/14/2017 |
| 292 | Terry | Braxton | | 06/14/2017 |
| 293 | Nathalie | Brea | A. | 06/14/2017 |
| 294 | Erika | Brennan | | 06/14/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 295 | Courtney | Brent | | 06/14/2017 |
| 296 | Rashamel | Brent | | 06/14/2017 |
| 297 | Bevelyn | Brewer | | 06/14/2017 |
| 298 | Graciela | Briggs | | 06/14/2017 |
| 299 | Victor | Briggs | | 06/14/2017 |
| 300 | Sandra | Brightwell | | 06/14/2017 |
| 301 | Ruby | Brimage | N. | 07/31/2017 |
| 302 | Shekila | Brinson | J. | 08/07/2017 |
| 303 | Juana | Brisita | M. | 06/14/2017 |
| 304 | Denise | Brister | | 06/14/2017 |
| 305 | Costi | Brito | | 06/14/2017 |
| 306 | Luz | Brito | M. | 08/07/2017 |
| 307 | Crystal | Broadwater | | 06/14/2017 |
| 308 | Geraldine | Broadway | | 06/14/2017 |
| 309 | Drea | Broaster | | 06/14/2017 |
| 310 | Francesco | Broccoli | | 06/14/2017 |
| 311 | Martin | Bromberg | | 06/14/2017 |
| 312 | Joseph | Bronstein | | 06/14/2017 |
| 314 | Clifton | Brooks | | 07/21/2017 |
| 313 | Dennis | Brooks | | 06/14/2017 |
| 315 | Wilfred | Broomfield | | 06/14/2017 |
| 316 | Gwendolyn | Broughton | | 06/14/2017 |
| 317 | Alfred | Brown | L. | 08/07/2017 |
| 318 | Alfred | Brown | T. | 07/21/2017 |
| 319 | Beverly | Brown | | 06/14/2017 |
| 320 | Chantel | Brown | | 06/14/2017 |
| 321 | Crystal | Brown | | 06/14/2017 |
| 322 | Damaris | Brown | | 06/14/2017 |
| 323 | Debra | Brown | | 06/14/2017 |
| 324 | Denise | Brown | | 06/14/2017 |
| 325 | Donna | Brown | | 06/14/2017 |
| 326 | Isaac | Brown | E. | 06/14/2017 |
| 327 | James | Brown | | 06/14/2017 |
| 328 | Jeseken | Brown | | 06/14/2017 |
| 329 | Jimmie | Brown | | 06/14/2017 |
| 330 | Jolyn | Brown | | 06/14/2017 |
| 331 | Jorlenny | Brown | L. | 07/31/2017 |
| 332 | Keonka | Brown | | 07/21/2017 |
| 333 | Lamarr | Brown | E. | 07/31/2017 |
| 334 | Lisa | Brown | | 06/14/2017 |
| 335 | Madeline | Brown | | 06/14/2017 |
| 336 | Mark | Brown | | 06/14/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 337 | Monique | Brown | | 06/14/2017 |
| 338 | Nalvolia | Brown | | 06/14/2017 |
| 339 | Nicole | Brown | A. | 08/07/2017 |
| 340 | Nitaya | Brown | | 06/14/2017 |
| 341 | Semontha | Brown | | 06/14/2017 |
| 342 | Shaneen | Brown | | 06/14/2017 |
| 343 | Shaniqua | Brown | | 06/14/2017 |
| 344 | Shirlena | Brown | Marie | 07/21/2017 |
| 345 | Sophia | Brown | | 06/14/2017 |
| 346 | Stacy | Brown | | 07/21/2017 |
| 347 | Sylvia | Brown | | 06/14/2017 |
| 348 | Tiffany | Brown | | 06/14/2017 |
| 349 | Tracy | Brown | A. | 07/21/2017 |
| 350 | Tuwana | Brown | | 06/14/2017 |
| 351 | Vanessa | Brown | | 06/14/2017 |
| 352 | Veronica | Brown | | 06/14/2017 |
| 353 | Regina | Brown-Duffy | C. | 09/08/2017 |
| 354 | Cleadu | Browne | | 06/14/2017 |
| 355 | Georgette | Browne | | 06/14/2017 |
| 356 | Junior | Browne | O. | 06/14/2017 |
| 357 | Latoya | Browne | | 06/14/2017 |
| 358 | Nicole | Brown-Sass | S. | 08/18/2017 |
| 359 | Wayne | Bruce | J. | 06/14/2017 |
| 360 | Nakeda | Bruington | | 06/14/2017 |
| 361 | Winston | Bruno | | 06/14/2017 |
| 362 | Deena | Brunson | | 06/14/2017 |
| 363 | RaQuell | Brunson | | 08/18/2017 |
| 364 | Alice | Bryant | | 06/14/2017 |
| 365 | Donna | Bryant | | 06/14/2017 |
| 366 | Lequoya | Bryant | G. | 06/14/2017 |
| 367 | Robin | Bryant | | 06/14/2017 |
| 368 | Ronald | Bryant | | 06/14/2017 |
| 369 | Cherie | Bryant-Phillips | | 06/14/2017 |
| 370 | Ermine | Buchanan | | 06/14/2017 |
| 371 | Lional | Buggs | | 06/14/2017 |
| 372 | Chanse | Bullock | | 06/14/2017 |
| 373 | Keith | Bunyan | | 06/14/2017 |
| 374 | Sonja | Burckhalter | L. | 08/07/2017 |
| 375 | Clarissa | Burke-Bentley | | 06/14/2017 |
| 376 | Rosalyn | Burns | G. | 07/21/2017 |
| 377 | Tamika | Burroughs | S. | 08/25/2017 |
| 378 | Humberto | Bustamante | | 06/14/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 379 | Stanley | Butler | T. | 07/21/2017 |
| 380 | Ruth | Butler-Walton | | 06/14/2017 |
| 381 | Jeneva | Buxton | | 06/14/2017 |
| 382 | Tiffanie | Byam | | 06/14/2017 |
| 383 | Alonzo | Byard | | 06/14/2017 |
| 384 | Linda | Bynoe | | 06/14/2017 |
| 385 | Annette | Byrd | | 06/14/2017 |
| 386 | Geraldine | Byrd | | 06/30/2017 |
| 387 | Theresa | Byrd | | 06/14/2017 |
| 388 | Tiara | Byrdsong | C. | 07/21/2017 |
| 389 | Victor | Caballero | | 06/14/2017 |
| 390 | Brian | Cabellero | | 06/14/2017 |
| 391 | Jessica | Cabeza | | 06/14/2017 |
| 392 | Cesar | Cabrera | R. | 07/21/2017 |
| 393 | Cristian | Cabrera | | 07/21/2017 |
| 394 | Roselaure | Cadesca | | 08/07/2017 |
| 395 | Lorn | Cadore | | 06/14/2017 |
| 396 | Marisa | Cafieno | | 06/14/2017 |
| 397 | Alexis | Cagan | | 06/14/2017 |
| 398 | Sandra | Calder | B. | 08/07/2017 |
| 399 | Kimberly | Caldwell | | 06/14/2017 |
| 400 | Yvette | Caldwell | | 06/14/2017 |
| 401 | Antonio | Calhan | | 06/14/2017 |
| 402 | Latisha | Calixte | L. | 06/14/2017 |
| 403 | Kira | Callender-Downing | S. | 07/21/2017 |
| 404 | Nazurae | Calloway | | 06/14/2017 |
| 405 | Samuel | Calloway | | 06/14/2017 |
| 406 | Nilda | Calzada | | 06/14/2017 |
| 407 | Alyssa | Camacho | M. | 06/14/2017 |
| 408 | Gina | Camacho | | 06/14/2017 |
| 409 | Iris | Camacho | | 06/14/2017 |
| 410 | Luis | Camacho | | 06/14/2017 |
| 411 | Margarita | Camacho Santiago | | 06/14/2017 |
| 412 | Djikiba | Camala | | 06/14/2017 |
| 413 | Kayla | Cambridge | Leah | 07/21/2017 |
| 414 | Genevieve | Cameron | | 06/14/2017 |
| 415 | Lasche | Campbell | D. | 06/14/2017 |
| 416 | Linda | Campbell | | 06/15/2017 |
| 417 | Nastassja | Campbell | | 06/15/2017 |
| 418 | Shalena | Campbell | | 06/15/2017 |
| 419 | Janet | Campos | | 06/15/2017 |
| 420 | Justo | Cancel | | 06/15/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 421 | Wary | Canela | | 06/15/2017 |
| 422 | Joyce | Cannady | | 06/15/2017 |
| 423 | Raven | Cannon | L. | 08/07/2017 |
| 424 | Shanequa | Cannon | M. | 08/07/2017 |
| 425 | Orlando | Capella | | 06/15/2017 |
| 426 | Edrena | Capers | | 06/15/2017 |
| 427 | Christine | Caposio | | 06/15/2017 |
| 428 | Marisol | Cappelle | | 06/15/2017 |
| 429 | Daniel | Caraballo | | 06/15/2017 |
| 430 | Elizabeth | Caraballo | | 07/21/2017 |
| 431 | Ingrid | Caraballo | J. | 06/15/2017 |
| 432 | Takara | Caraway | | 06/15/2017 |
| 433 | Anthony | Cardella | | 06/15/2017 |
| 434 | Nancy | Carlino | | 06/30/2017 |
| 435 | Stephanie | Carmichael | I. | 06/15/2017 |
| 436 | Crystal | Carnes | | 07/21/2017 |
| 437 | Tyrone | Carpenay | A. | 06/15/2017 |
| 438 | Helena | Carpentiere | A. | 06/15/2017 |
| 439 | Kim | Carr | | 06/15/2017 |
| 440 | Tanya | Carr | | 06/15/2017 |
| 441 | Elizabeth | Carrasco | | 07/21/2017 |
| 442 | Stephanie | Carrasco | | 06/15/2017 |
| 443 | Russell | Carrasquillo | J. | 06/15/2017 |
| 444 | Steven | Carrillo | J. | 06/15/2017 |
| 445 | Rikaya | Carroway | | 06/15/2017 |
| 446 | Deborah | Carruthers | | 06/15/2017 |
| 447 | Queen | Carson | Ester | 06/15/2017 |
| 448 | Israel | Cartajena | | 06/08/2017 |
| 449 | Falecia | Carter | Mae | 06/15/2017 |
| 450 | Fatima | Carter | L. | 08/07/2017 |
| 451 | Mack | Carter | L. | 07/31/2017 |
| 452 | Michelle | Carter | | 08/07/2017 |
| 453 | Serena | Carter | Marie | 06/15/2017 |
| 454 | Shawn | Carter | F. | 07/21/2017 |
| 455 | Twanda | Carter | | 06/15/2017 |
| 456 | Therese | Carter (White) | L. | 06/30/2017 |
| 457 | Marion | Carter-Scott | C. | 07/21/2017 |
| 458 | Tamara | Casamento | E. | 08/10/2017 |
| 459 | Carlos | Casanas | Eduardo | 06/15/2017 |
| 460 | Danielle | Caserta | | 06/15/2017 |
| 461 | Alfred | Casey | | 06/15/2017 |
| 462 | Arthur | Cash | H. | 07/21/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 463 | Diane | Casiano | | 06/15/2017 |
| 464 | Maria | Casquete | | 06/15/2017 |
| 465 | Cynthialee | Castellano | R. | 07/21/2017 |
| 466 | Carmen | Castellanos | | 06/15/2017 |
| 467 | Abner | Castillo | | 06/15/2017 |
| 468 | Carlos | Castillo | M. | 06/15/2017 |
| 469 | Thatasha | Castleberry | | 07/21/2017 |
| 470 | Joan | Castro | | 06/15/2017 |
| 471 | Abigail | Catala | | 06/15/2017 |
| 472 | Patricia | Cataldo | L. | 06/15/2017 |
| 473 | Maria | Cato | T. | 06/15/2017 |
| 474 | Teriena | Cavello | Renee | 07/21/2017 |
| 475 | Robin | Cenance | T. | 06/15/2017 |
| 476 | Diana | Centeno | | 06/15/2017 |
| 477 | Shiuly | Chakraborty | | 06/15/2017 |
| 478 | Rachel | Chambliss | E. | 06/15/2017 |
| 479 | Mark | Chan | A. | 06/15/2017 |
| 480 | Karen | Chandler | A. | 08/07/2017 |
| 481 | Sabrina | Chandler-Jackson | | 06/15/2017 |
| 482 | Marilyn | Chaparro | | 06/15/2017 |
| 483 | Scott | Chapman | | 06/15/2017 |
| 484 | Annmarie | Chapman-Holford | Petronella | 06/15/2017 |
| 485 | Monique | Chappell | Margaret | 06/15/2017 |
| 486 | Vannessa | Charcopa | | 06/15/2017 |
| 487 | Donna | Charles | M. | 06/15/2017 |
| 488 | Martha | Charles | Felicia | 06/15/2017 |
| 489 | Nickisha | Charles | N. | 09/08/2017 |
| 490 | Pauline | Charles | | 06/15/2017 |
| 491 | Shara | Charles | | 06/15/2017 |
| 492 | Victoria | Charles | | 06/15/2017 |
| 493 | Delores | Chase | | 06/15/2017 |
| 494 | Keneisha | Chase | N. | 07/21/2017 |
| 495 | Virginia | Chatman | Elizabeth | 06/15/2017 |
| 496 | Martha | Chauca | Meecedes | 07/21/2017 |
| 497 | Tonya | Chavis | M. | 07/21/2017 |
| 498 | Jose | Checo | E. | 06/15/2017 |
| 499 | Terry | Chen | | 06/15/2017 |
| 500 | Natasha | Cherry | | 06/15/2017 |
| 501 | Michael | Chestnut | | 06/15/2017 |
| 502 | Wai-Kin | Cheung | | 06/15/2017 |
| 503 | Richard | Chin | | 06/15/2017 |
| 504 | Rori | Chisholm | | 07/21/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 505 | Mohammed | Choudhury | Selim Rashid | 06/15/2017 |
| 506 | Christopher | Chow | | 06/15/2017 |
| 507 | Sarwar | Chowdhury | | 06/15/2017 |
| 508 | Bernice | Christopher | | 08/10/2017 |
| 509 | Desiree | Christopher | | 06/15/2017 |
| 510 | Catrice | Church | | 06/15/2017 |
| 511 | Glenda | Cintron | M. | 06/15/2017 |
| 512 | Latoya | Claire | | 06/15/2017 |
| 517 | Barbara | Clark | | 07/21/2017 |
| 513 | Kimberly | Clark | | 06/15/2017 |
| 514 | Lakiesha | Clark | Patrice | 06/15/2017 |
| 515 | Lashanda | Clark | R. | 06/15/2017 |
| 518 | Manquis | Clark | A. | 07/21/2017 |
| 516 | Shakoor | Clark | K. | 06/15/2017 |
| 519 | Yvonene | Clark | L. | 07/21/2017 |
| 520 | Brian | Clarke | | 08/18/2017 |
| 521 | Calvin | Clarke | Richard | 06/15/2017 |
| 522 | Jauan | Clarke | J. | 06/15/2017 |
| 523 | Latoya | Clarke | | 06/15/2017 |
| 524 | Mittie | Clark-Johnson | R. | 09/01/2017 |
| 525 | Pamela | Clayborne | | 06/15/2017 |
| 526 | Edwin | Clemente | | 06/15/2017 |
| 527 | Lavone | Clemons | | 06/15/2017 |
| 528 | Mekal | Clinton | S. | 06/15/2017 |
| 529 | Clarissa | Cloud | | 06/15/2017 |
| 530 | Hope | Cofield-Brooks | Valerie | 06/15/2017 |
| 531 | Hope | Cofielo-Brooks | Valerie | 07/21/2017 |
| 532 | Bernett | Coke | | 06/15/2017 |
| 533 | Renee | Cole | Loren | 06/15/2017 |
| 534 | Wanda | Cole | | 06/15/2017 |
| 535 | Carleen | Coleman | | 07/21/2017 |
| 537 | Danielle | Coleman | | 08/07/2017 |
| 538 | Danielle | Coleman | | 08/18/2017 |
| 536 | Danielle | Coleman | R. | 06/15/2017 |
| 539 | Eboni | Coleman | | 06/15/2017 |
| 540 | James | Coleman | Anthony | 06/15/2017 |
| 541 | Nancy | Coleman | L. | 08/07/2017 |
| 542 | Roger | Coleman | | 06/30/2017 |
| 543 | Ronald | Coleman | | 08/10/2017 |
| 544 | Shareen | Coleman | Michelle | 06/15/2017 |
| 545 | Tabitha | Coleman | S. | 06/15/2017 |
| 546 | Ana | Collado | C. | 06/15/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 547 | Candice | Collins | M. | 06/15/2017 |
| 548 | Jovita | Collins | C. | 06/15/2017 |
| 549 | Reginald | Collins | C. | 06/15/2017 |
| 550 | Desiree | Collins-Kearse | | 06/15/2017 |
| 551 | Awilda | Colon | | 06/15/2017 |
| 552 | Carmen | Colon | | 06/30/2017 |
| 553 | Claudia | Colon | Y. | 06/15/2017 |
| 554 | Kenny | Colon | | 06/15/2017 |
| 555 | Michael | Colon | T. | 06/16/2017 |
| 556 | Neliza | Colorado | | 06/16/2017 |
| 557 | Jeffrey | Comenzo | | 06/16/2017 |
| 558 | Joseph | Compagnone | | 07/10/2017 |
| 559 | Kevin | Conaty | | 06/16/2017 |
| 560 | Christine | Concepcion | | 06/16/2017 |
| 561 | Irving | Concepcion | | 08/18/2017 |
| 562 | Julio | Concepcion | | 06/16/2017 |
| 563 | Rafael | Concepcion | A. | 07/21/2017 |
| 564 | Halima | Conerly | B. | 06/16/2017 |
| 565 | Tara | Connor | | 06/16/2017 |
| 566 | Sharon | Conrad | Ann | 07/21/2017 |
| 567 | Samuel | Constanza | | 06/16/2017 |
| 568 | Daishell | Cook | T. | 07/31/2017 |
| 569 | Tressa | Cook | | 06/16/2017 |
| 570 | Latoya | Cooks | S. | 07/21/2017 |
| 571 | April | Cooper | | 06/16/2017 |
| 572 | Carl | Cooper | M. | 06/16/2017 |
| 573 | Christine | Cooper | | 06/16/2017 |
| 574 | Marvin | Cooper | L. | 06/16/2017 |
| 575 | Terry | Cooper | L. | 06/16/2017 |
| 576 | Melissa | Cora | | 06/16/2017 |
| 577 | Christine | Corbin | L. | 06/16/2017 |
| 578 | Roxanne | Cordero | N. | 08/18/2017 |
| 579 | Louis | Cordoba | C. | 06/16/2017 |
| 580 | Natassia | Cordrey | K. | 06/16/2017 |
| 581 | Janet | Coriell | M. | 06/16/2017 |
| 582 | Philip | Corley | David | 07/21/2017 |
| 583 | Fatima | Corniel | | 06/16/2017 |
| 584 | Rhonda | Cornish | C. | 06/16/2017 |
| 585 | Tamra | Cornwell | R. | 06/16/2017 |
| 586 | Janet | Correa | | 06/16/2017 |
| 587 | Dolores | Corsey | | 06/16/2017 |
| 588 | Robert | Cortes | | 06/16/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 589 | Stacy | Cortes | M. | 06/16/2017 |
| 590 | Cesar | Cortez | | 06/16/2017 |
| 591 | Sorjiuette | Cortijo | | 07/21/2017 |
| 592 | Eric | Cosme | | 06/16/2017 |
| 593 | Eric | Cosme | | 06/16/2017 |
| 594 | John | Cosme | | 07/21/2017 |
| 595 | Peter | Costanzo | | 06/16/2017 |
| 596 | Ikeamaa | Costello | A. | 06/16/2017 |
| 597 | Morgan | Coston | | 06/16/2017 |
| 598 | Noemi | Cotrina | | 06/16/2017 |
| 599 | Adolfo | Cottes | | 06/16/2017 |
| 600 | Natalie | Cottman | C. | 06/16/2017 |
| 601 | Shuana | Covington | K. | 06/16/2017 |
| 602 | Milton | Coward | | 06/16/2017 |
| 603 | Carlos | Cox | A. | 08/10/2017 |
| 604 | Erica | Cox | M. | 06/16/2017 |
| 605 | Kayla | Cox | | 06/16/2017 |
| 606 | Latarsha | Cox | | 06/16/2017 |
| 607 | Neeah | Cox | K. | 07/21/2017 |
| 608 | Noel | Cox | | 06/16/2017 |
| 609 | Jocelyn | Crabb | P. | 06/16/2017 |
| 610 | Tiffany | Craft | | 06/16/2017 |
| 611 | Annie | Craig | | 06/16/2017 |
| 612 | Keith | Crawford | | 06/16/2017 |
| 613 | Rosina | Crawford | R. | 06/16/2017 |
| 614 | Susan | Crawford | | 06/16/2017 |
| 615 | Shontay | Crenshaw | P. | 08/07/2017 |
| 616 | Eurice | Creque | Leonora | 06/16/2017 |
| 617 | Raquel | Crespo | | 06/16/2017 |
| 618 | Ashley | Cribbs | J. | 06/16/2017 |
| 619 | Jacqueline | Cribbs | D. | 06/16/2017 |
| 620 | Yozaira | Crichlow | | 07/21/2017 |
| 621 | Donna | Crosson | B. | 06/16/2017 |
| 622 | Ann | Crowder | M. | 08/07/2017 |
| 623 | Christopher | Crute | | 06/16/2017 |
| 624 | Darlene | Crute | | 06/16/2017 |
| 637 | Ana | Cruz | M. | 07/21/2017 |
| 625 | Douglas | Cruz | | 06/16/2017 |
| 626 | James | Cruz | | 06/16/2017 |
| 627 | Jasmine | Cruz | | 06/16/2017 |
| 628 | Jennifer | Cruz | | 06/16/2017 |
| 629 | Lissette | Cruz | | 06/16/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 630 | Maribel | Cruz | | 08/07/2017 |
| 631 | Michael | Cruz | A. | 06/16/2017 |
| 632 | Nitza | Cruz | | 06/16/2017 |
| 633 | Shanekqua | Cruz | | 06/16/2017 |
| 634 | Theresa | Cruz | | 06/16/2017 |
| 635 | Yezenia | Cruz | | 06/16/2017 |
| 636 | Zoraida | Cruz | | 06/16/2017 |
| 638 | Elizabeth | Cruz Nunez | | 06/16/2017 |
| 639 | Andrea | Cuebas | Maria | 07/21/2017 |
| 640 | Elizabeth | Cuello | | 06/16/2017 |
| 641 | Maria | Cuesta | | 06/16/2017 |
| 642 | Justine | Culpepper | B. | 06/16/2017 |
| 643 | Bianca | Cumberbatch | C. | 06/16/2017 |
| 644 | Yvette | Cumberbatch | | 06/16/2017 |
| 645 | Roseann | Cunningham | | 06/16/2017 |
| 646 | Brevda | Curry | L. | 06/16/2017 |
| 647 | Stacy | Curry | D. | 07/31/2017 |
| 648 | Paulo | Da Silva | | 06/16/2017 |
| 649 | Yulissa | Dacivk | | 06/16/2017 |
| 650 | Nadine | DaCruz | | 07/31/2017 |
| 651 | Ianice | Dadbahal | B. | 06/16/2017 |
| 652 | Madeline | Dagraca-Ellis | S. | 06/16/2017 |
| 653 | Mary | Dale | L. | 06/16/2017 |
| 654 | Carolyn | Daley | | 06/16/2017 |
| 655 | Noel | Daley | E. | 06/16/2017 |
| 656 | Kamiya | Dalton | | 06/16/2017 |
| 657 | Cindy | Daniel | | 06/16/2017 |
| 658 | Nadia | Daniel | | 06/16/2017 |
| 659 | Anthony | Daniels | D. | 06/16/2017 |
| 660 | Bernadette | Daniels | Y. | 06/16/2017 |
| 661 | Lashell | Daniels | D. | 08/10/2017 |
| 662 | Nare | Daniels | | 06/16/2017 |
| 663 | Torrey | Daniels | | 07/21/2017 |
| 664 | Carmen | Darby | C. | 06/16/2017 |
| 665 | Latisha | Darby | | 06/16/2017 |
| 666 | Nicole | Darby | L. | 06/16/2017 |
| 667 | Ceasia | Darnley | I. | 06/16/2017 |
| 668 | Jatan | Das | K. | 06/16/2017 |
| 669 | Sumon | Das | | 06/16/2017 |
| 670 | Bahja | Davenport-Kabur | | 08/07/2017 |
| 671 | John | David | | 06/16/2017 |
| 672 | Charmaine | Davidson | N. | 06/16/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 673 | Erroll | Davidson | | 06/16/2017 |
| 674 | Alicia | Davis | J. | 06/16/2017 |
| 675 | Amy | Davis | C. | 06/16/2017 |
| 676 | Beverly | Davis | | 07/21/2017 |
| 677 | Calvin | Davis | | 06/16/2017 |
| 678 | Carmen | Davis | | 06/16/2017 |
| 679 | Catherine | Davis | | 06/16/2017 |
| 680 | Charlotts | Davis | | 07/21/2017 |
| 681 | Dominique | Davis | | 06/16/2017 |
| 682 | Esther | Davis | | 06/16/2017 |
| 684 | Felicia | Davis | | 06/16/2017 |
| 683 | Felicia | Davis | M. | 06/16/2017 |
| 685 | Florence | Davis | | 07/31/2017 |
| 686 | Jamila | Davis | I. | 08/07/2017 |
| 687 | Jennifer | Davis | | 06/16/2017 |
| 688 | Joy | Davis | I. | 06/16/2017 |
| 689 | Landrea | Davis | | 06/16/2017 |
| 690 | Malika | Davis | A. | 06/16/2017 |
| 691 | Martha | Davis | | 06/16/2017 |
| 692 | Mosi | Davis | | 06/16/2017 |
| 693 | Paul | Davis | | 06/16/2017 |
| 694 | Shameeka | Davis | L. | 07/31/2017 |
| 695 | Shantae | Davis | | 06/16/2017 |
| 696 | Shawn | Davis | | 06/16/2017 |
| 697 | Taishaa | Davis | L. | 08/07/2017 |
| 698 | Ta-Keya | Davis | N. | 07/31/2017 |
| 699 | Kevin | Dawes | C. | 06/16/2017 |
| 700 | Cory | Dawkins | | 06/16/2017 |
| 701 | Dorothea | Days | P. | 06/16/2017 |
| 702 | Maribel | De Jesus | | 06/16/2017 |
| 703 | Yvedcy | De Jesus | D. | 08/07/2017 |
| 704 | David | De La Cruz | | 06/16/2017 |
| 705 | Mercedes | De La Cruz | | 06/16/2017 |
| 706 | Dennis | De La Vega | | 06/16/2017 |
| 707 | Alberto | De Marcheno | | 06/16/2017 |
| 708 | Sharon | DeCambre | C. | 06/16/2017 |
| 709 | Anissa | Dechabert | | 06/16/2017 |
| 710 | Naomi | Declet | | 06/16/2017 |
| 711 | Lateefah | Dees | | 06/16/2017 |
| 712 | Cheryl | DeFreitas | A. | 06/16/2017 |
| 713 | Mariel | Dejesus | | 06/30/2017 |
| 714 | Yashera | DeJesus | M. | 06/16/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 715 | Laura | Del Bianco | | 06/16/2017 |
| 716 | Marissa | Del Rio | | 06/16/2017 |
| 717 | Chiwene | Delaine | Danielle | 07/21/2017 |
| 718 | Catherine | Deleon | | 06/16/2017 |
| 719 | Sheila | Deleou-Ortiz | | 06/16/2017 |
| 720 | Edwardo | Delgado | | 06/16/2017 |
| 721 | Gabriel | Delgado | E. | 07/21/2017 |
| 722 | Jeannette | Delgado | | 06/16/2017 |
| 723 | Amber | Deliotte | | 06/16/2017 |
| 724 | Isabel | Deliso | | 06/16/2017 |
| 725 | Rose | DelValle-Mota | | 06/16/2017 |
| 726 | Elaine | Demery | | 06/16/2017 |
| 727 | Alix | Denis | | 06/16/2017 |
| 728 | Francine | Dennis | M. | 06/16/2017 |
| 729 | Natasha | Dennis | T. | 06/16/2017 |
| 730 | Beverley | Denny | O. | 06/16/2017 |
| 731 | Sabrina | Denson | | 06/16/2017 |
| 732 | Alicia | Depena | G. | 06/16/2017 |
| 733 | Rochelle | DePena | Leah | 07/21/2017 |
| 734 | Yolande | Derogene | | 06/16/2017 |
| 735 | Dakien | Derry | E. | 06/16/2017 |
| 736 | Selie | Deschamps | C. | 06/16/2017 |
| 737 | James | Desiderato | | 06/16/2017 |
| 738 | Hally | DeSouza | R. | 07/21/2017 |
| 739 | Betty | Desrosiers | | 07/21/2017 |
| 740 | Michael | Dexter | A. | 06/16/2017 |
| 741 | Nupur | Dey | | 06/16/2017 |
| 742 | Angel | Diaz | M. | 08/18/2017 |
| 743 | Charles | Diaz | | 06/16/2017 |
| 744 | Daniel | Diaz | | 06/16/2017 |
| 745 | Daya | Diaz | | 06/16/2017 |
| 746 | Edgar | Diaz | | 06/16/2017 |
| 747 | Guillermo | Diaz | | 06/16/2017 |
| 748 | Hector | Diaz | | 06/08/2017 |
| 749 | Jennifer | Diaz | | 06/16/2017 |
| 750 | Juan | Diaz | | 06/16/2017 |
| 751 | Justo | Diaz | | 06/16/2017 |
| 752 | Kirsis | Diaz | M. | 06/16/2017 |
| 753 | Marisol | Diaz | | 06/16/2017 |
| 754 | Orlando | Diaz | | 06/16/2017 |
| 755 | Sherly | Diaz | M. | 06/16/2017 |
| 756 | Yvette | Diaz | | 06/16/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 757 | Jeanine | Dibona | | 06/16/2017 |
| 758 | Francis | Dick | | 06/16/2017 |
| 759 | Emery | Dickerson | | 07/21/2017 |
| 760 | Gina | Dicks | | 06/16/2017 |
| 761 | Steven | Digaetano | | 06/16/2017 |
| 762 | Giuseppe | DiGioia | | 06/16/2017 |
| 763 | Rachel | Dildy | E. | 06/16/2017 |
| 764 | Ronald | Dillard | W. | 06/16/2017 |
| 765 | Christine | Dillon | J. | 06/16/2017 |
| 766 | Argiroyla | Dimas | | 06/16/2017 |
| 767 | Sasha | Dimas | | 06/16/2017 |
| 768 | Ronald | Dimina | | 06/16/2017 |
| 769 | Stephen | Dimino | T. | 06/16/2017 |
| 770 | Sabrina | Dingle | | 06/16/2017 |
| 771 | Tamara | Dinnol | I. | 06/16/2017 |
| 772 | Elizabeth | DiPalma | | 06/16/2017 |
| 773 | Susan | Dipietro | | 06/16/2017 |
| 774 | Katherine | Disla | | 08/18/2017 |
| 775 | Corinne | Dixon | L. | 08/07/2017 |
| 777 | Jacqueline | Dixon | | 08/07/2017 |
| 776 | Jacqueline | Dixon | A. | 06/16/2017 |
| 778 | Teonja | Dixon | | 06/16/2017 |
| 779 | Elizabeth | Dobson | | 06/16/2017 |
| 780 | Arthur | Dockery | M. | 06/16/2017 |
| 781 | Kou | Dokie | Y. | 07/21/2017 |
| 782 | Norys | Dolmo | | 06/16/2017 |
| 783 | John | Dolores | N. | 06/16/2017 |
| 784 | Rosanna | Dominguez | | 06/16/2017 |
| 785 | Audley | Donaldson | C. | 06/16/2017 |
| 786 | Janelle | Donawa | K. | 06/16/2017 |
| 787 | Jonathon | Donenfeld | A. | 06/16/2017 |
| 788 | Edwin | Dones | | 06/16/2017 |
| 789 | Michelle | Dorch | M. | 08/18/2017 |
| 790 | Beth | Dorilas | D. | 06/16/2017 |
| 791 | Chanttie | Dorsey | M. | 07/21/2017 |
| 792 | Johnny | Dorvilier | | 07/31/2017 |
| 793 | Keia | Dosreis | K. | 06/16/2017 |
| 794 | Ronnie | Doswell | | 06/16/2017 |
| 795 | Veronica | Dow | | 06/16/2017 |
| 796 | Jacqueline | Dowd | | 06/16/2017 |
| 797 | Verdell | Downing | S. | 06/16/2017 |
| 798 | Janeen | Dozier | L. | 06/16/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 799 | Monique | Dozier | | 07/21/2017 |
| 800 | Dorcas | Dunkley | | 06/16/2017 |
| 801 | Trisha | Dunlay | K. | 06/16/2017 |
| 802 | Johnathan | Duperoy | | 06/16/2017 |
| 803 | Vanessa | Dupree | V. | 08/07/2017 |
| 804 | Noel | Duran | | 09/08/2017 |
| 805 | Janelle | Durant | | 06/16/2017 |
| 806 | Jennifer | Durant | M. | 06/16/2017 |
| 807 | Shakirat | Durosinmi | | 06/16/2017 |
| 808 | Davindra | Dwarka | | 06/16/2017 |
| 809 | Cynthia | Dyke | | 06/16/2017 |
| 810 | Tekesa | Dzedzina | | 06/16/2017 |
| 811 | Gilbert | Eagan | | 06/19/2017 |
| 812 | Tiffany | Easley | Y. | 06/19/2017 |
| 814 | Nathaniel | Easterling | N. | 07/21/2017 |
| 813 | Valerie | Easterling | | 06/19/2017 |
| 815 | Leslie | Eastmond | | 06/19/2017 |
| 816 | Cassandra | Easy | | 06/30/2017 |
| 817 | Alethia | Ebanks | J. | 06/19/2017 |
| 818 | Debra | Ebanks | | 06/19/2017 |
| 819 | Victoria | Eberle | Louise | 06/19/2017 |
| 820 | Shakeida | Edmonds | S. | 06/19/2017 |
| 821 | Shakira | Edmonds | | 06/19/2017 |
| 822 | Lois | Edness | E. | 06/19/2017 |
| 823 | Bianca | Edwards | N. | 06/19/2017 |
| 824 | Brittany | Edwards | | 06/19/2017 |
| 825 | Elise | Edwards | A. | 06/19/2017 |
| 826 | Isiah | Edwards | | 06/19/2017 |
| 827 | Jacqueline | Edwards | C. | 06/19/2017 |
| 828 | Kevin | Edwards | | 06/19/2017 |
| 829 | Latisha | Edwards | M. | 06/19/2017 |
| 830 | Vanessa | Edwards | | 06/19/2017 |
| 831 | Vonda | Edwards | Y. | 07/31/2017 |
| 832 | Fredrick | Eilam | | 06/19/2017 |
| 833 | Bryant | Elbert | | 06/19/2017 |
| 834 | Gasner | Elien | | 06/19/2017 |
| 835 | Ethel | Ellerbe | Marie | 07/21/2017 |
| 836 | Sherrell | Ellerby | Nirvana | 07/21/2017 |
| 837 | Norman | Ellington | | 06/19/2017 |
| 838 | Ruth | Elliott | A. | 06/19/2017 |
| 839 | Kesha | Ellis | | 06/19/2017 |
| 840 | Latasha | Ellis | S. | 06/19/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 841 | Penny | Ellis | L. | 06/19/2017 |
| 842 | Shannon | Ellis | | 06/19/2017 |
| 843 | Sharae | Ellis | Louella | 07/21/2017 |
| 844 | Antoinette | Ellison | | 08/18/2017 |
| 845 | Jackie | Elmore | | 06/19/2017 |
| 846 | Stephen | Elson | A. | 06/19/2017 |
| 847 | Ana | Emilia | | 06/19/2017 |
| 848 | Joann | Encarnacion | | 08/07/2017 |
| 849 | Karim | English | R. | 06/19/2017 |
| 850 | Ashley | Epps | | 06/19/2017 |
| 851 | Sheneeqwa | Epps-Wharton | T. | 07/21/2017 |
| 852 | Marvis | Erhunmwunse | J. | 06/19/2017 |
| 853 | Oyinlola | Ernosho | A. | 06/19/2017 |
| 854 | Katisha | Escalona | | 07/31/2017 |
| 855 | Luisa | Escoto | | 06/19/2017 |
| 856 | Suehaly | Espejo | | 07/31/2017 |
| 857 | Brenette | Espin | | 06/19/2017 |
| 858 | Luz | Estrada | E. | 06/19/2017 |
| 859 | Jamal | Eury | M. | 07/31/2017 |
| 860 | Calvin | Evans | | 06/19/2017 |
| 861 | Kareema | Evans | S. | 06/19/2017 |
| 862 | Sandra | Evans | D. | 06/19/2017 |
| 863 | Taequana | Evans | T. | 08/10/2017 |
| 864 | Katrina | Evans-Yound | | 07/21/2017 |
| 865 | Sandra | Everett | | 06/19/2017 |
| 866 | Versell | Everette | N. | 06/19/2017 |
| 867 | Vielka | Evering | M. | 06/30/2017 |
| 868 | Tolman | Ezell | Lee | 07/21/2017 |
| 869 | Latisha | Ezzell | N. | 08/07/2017 |
| 870 | Marjorie | Facey | L. | 06/19/2017 |
| 871 | Suzette | Facey | A. | 06/19/2017 |
| 872 | Janice | Faison | M. | 06/19/2017 |
| 873 | Erica | Fantroy | | 07/21/2017 |
| 874 | Marisol | Farina | | 06/19/2017 |
| 875 | Ebony | Farmer | S. | 06/19/2017 |
| 876 | Gwendolyn | Farmer | | 07/21/2017 |
| 877 | Shaquanna | Farmer | M. | 06/19/2017 |
| 878 | Jeanne | Farrell | | 06/19/2017 |
| 879 | Luvenia | Farris | | 06/19/2017 |
| 880 | Kelly | Farruggia | L. | 06/19/2017 |
| 881 | Nancy | Fasano | | 06/19/2017 |
| 882 | Denise | Fattorusso | | 06/19/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 883 | Maryann | Faulk | | 06/19/2017 |
| 884 | Michelle | Faulkner | B. | 06/19/2017 |
| 885 | Tasha | Faulkner | Denise | 07/21/2017 |
| 886 | John | Feeley | | 08/07/2017 |
| 887 | Rufus | Felder | L. | 07/21/2017 |
| 888 | Sharon | Felder | | 06/19/2017 |
| 889 | Malaynee | Feliberti | K. | 06/19/2017 |
| 890 | Cynette | Feliciano | | 06/19/2017 |
| 891 | Nancy | Feliciano | | 06/19/2017 |
| 892 | Kaisha | Felix | | 06/19/2017 |
| 893 | Wendy | Feliz Ortiz | | 06/19/2017 |
| 894 | Victor | Felton | | 07/21/2017 |
| 895 | Audrey | Felton-Anderson | | 06/19/2017 |
| 896 | Valencia | Fenty | Y. | 06/19/2017 |
| 897 | Chris | Ferdilus | M. | 07/31/2017 |
| 898 | Bidisii | Ferguson | S. | 06/19/2017 |
| 899 | Laniece | Ferguson | N. | 06/19/2017 |
| 900 | Rodney | Ferguson | | 07/21/2017 |
| 901 | Sandra | Ferguson | A. | 09/01/2017 |
| 902 | Jean | Fernandes | | 06/19/2017 |
| 903 | Fanny | Fernandez | | 06/19/2017 |
| 904 | Karla | Fernandez | E. | 06/19/2017 |
| 905 | Maria | Fernandez | | 06/19/2017 |
| 906 | Christine | Ferreira | | 06/19/2017 |
| 907 | James | Ferreira | A. | 06/19/2017 |
| 908 | Ninette | Ferrell | | 08/07/2017 |
| 909 | Idalicia | Ferrer | | 06/19/2017 |
| 910 | Tanisha | Ferril | N. | 06/19/2017 |
| 911 | Anthony | Ferrin | | 06/19/2017 |
| 912 | Eldica | Ferris Jones | | 06/19/2017 |
| 913 | Maria | Ficalora | | 06/19/2017 |
| 914 | Betty | Fickling | M. | 08/25/2017 |
| 915 | Ebonne | Fields | C. | 06/19/2017 |
| 916 | Safiya | Fields | Y. | 06/19/2017 |
| 917 | Loretta | Fields-Joseph | | 06/19/2017 |
| 918 | Giselle | Figeroa | | 07/21/2017 |
| 919 | Betzaida | Figueroa | | 06/19/2017 |
| 920 | Elizabeth | Figueroa | | 06/19/2017 |
| 921 | Iris | Figueroa | M. | 08/07/2017 |
| 922 | Paula | Finn | D. | 06/19/2017 |
| 923 | Michael | Finnell | | 06/19/2017 |
| 924 | Marie | Fiorino | | 06/19/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 925 | Sheila | Flanders | | 06/19/2017 |
| 926 | Lashan | Flash | M. | 06/19/2017 |
| 927 | Natasha | Fleming | F. | 06/19/2017 |
| 928 | Shaquaila | Flenory | M. | 07/31/2017 |
| 929 | David | Fletcher | Augustin | 06/19/2017 |
| 930 | Winston | Fletcher | | 06/19/2017 |
| 931 | Johnnie | Flocker | R. | 07/31/2017 |
| 932 | Ana | Flores | V. | 06/19/2017 |
| 933 | Gloria | Flores | Maria | 07/21/2017 |
| 934 | Jacqueline | Flores | | 06/19/2017 |
| 936 | Maria | Flores | C. | 07/31/2017 |
| 935 | Rafael | Flores | | 06/19/2017 |
| 937 | Maria | Florian | | 06/19/2017 |
| 938 | Simone | Flowers | | 06/19/2017 |
| 939 | Tanya | Flowers | D. | 06/19/2017 |
| 940 | Victoria | Floyd | D. | 06/19/2017 |
| 941 | Chantel | Folk-Elliot | | 06/19/2017 |
| 942 | John | Fonseca | A. | 06/19/2017 |
| 943 | Jimmy | Foo | J. | 06/19/2017 |
| 944 | Anita | Forbes-Wells | A. | 06/19/2017 |
| 945 | Angela | Ford | | 06/19/2017 |
| 946 | Ayanna | Ford | | 06/19/2017 |
| 947 | Bernard | Ford | | 07/21/2017 |
| 948 | Desiree | Ford | A. | 06/19/2017 |
| 949 | Joann | Ford | | 06/20/2017 |
| 950 | Toyia | Ford | | 06/20/2017 |
| 951 | Wilbert | Forde | A. | 06/20/2017 |
| 952 | Bernadette | Forrest | H. | 07/21/2017 |
| 953 | Toi | Forrest | D. | 07/21/2017 |
| 954 | Lasharta | Foskey | S. | 06/20/2017 |
| 960 | Barbara | Foster | B. | 07/21/2017 |
| 955 | Cherrlyn | Foster | | 06/20/2017 |
| 956 | Darell | Foster | | 08/07/2017 |
| 957 | Dennis | Foster | | 06/20/2017 |
| 958 | Kaisubn | Foster | K. | 08/25/2017 |
| 959 | Krystle | Foster | N. | 06/20/2017 |
| 961 | Gilda | Franceschini | | 06/20/2017 |
| 962 | Nicole | Franceschini | M. | 06/20/2017 |
| 963 | Calvin | Francis | H. | 06/20/2017 |
| 964 | Jasmine | Francis | D. | 06/20/2017 |
| 965 | Justin | Francis | D. | 06/20/2017 |
| 966 | Kara | Francis | | 06/20/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 967 | Naomi | Francis | L. | 07/21/2017 |
| 968 | Ralston | Francis | | 06/20/2017 |
| 969 | Roxanne | Francis | J. | 06/20/2017 |
| 970 | Tiesha | Francis | | 06/20/2017 |
| 971 | Annette | Franco | | 06/20/2017 |
| 972 | Maria | Franco | | 06/20/2017 |
| 973 | Marie | Francois | | 06/20/2017 |
| 974 | Jelicia | Frank | L. | 08/07/2017 |
| 975 | Natalie | Franklin | N. | 06/20/2017 |
| 976 | Patricia | Franklin | A. | 06/20/2017 |
| 977 | Sharon | Franklin | M. | 06/20/2017 |
| 978 | Toronick | Franklin | D. | 06/20/2017 |
| 979 | Carolina | Fraser | G. | 06/20/2017 |
| 980 | Harry | Frazer | | 06/20/2017 |
| 983 | April | Frazier | A. | 07/21/2017 |
| 981 | Pamela | Frazier | | 06/20/2017 |
| 982 | Walter | Frazier | E. | 06/30/2017 |
| 984 | Aldith | Frazier-Locke | M. | 06/30/2017 |
| 985 | Starshemah | Frederick | N. | 06/20/2017 |
| 986 | Venda | Fredericks | M. | 06/20/2017 |
| 987 | Tracey | Freeland | A. | 06/20/2017 |
| 988 | Keisha | Freeman | | 06/20/2017 |
| 989 | Kirri | Freeman | T. | 06/20/2017 |
| 990 | Brian | Frett | M. | 06/20/2017 |
| 991 | Kim | Freyies | M. | 06/20/2017 |
| 992 | Luisa | Frias | | 06/20/2017 |
| 993 | Aretha | Fridia | | 06/20/2017 |
| 994 | Tova | Friedlander | | 06/30/2017 |
| 995 | Jamell | Frost | | 06/20/2017 |
| 996 | Christina | Fuentes | E. | 07/31/2017 |
| 997 | Karen | Fuentes | | 06/20/2017 |
| 998 | Shamika | Fulton | N. | 07/31/2017 |
| 999 | Deborah | Fulwood-Jones | D. | 06/20/2017 |
| 1000 | Daruis | Futrell | C. | 06/20/2017 |
| 1001 | Dorsey | Futrell | H. | 06/08/2017 |
| 1002 | Denise | Gadson | | 07/31/2017 |
| 1003 | Debra | Gadson-Muhammad | | 06/20/2017 |
| 1004 | James | Gaether | L. | 06/20/2017 |
| 1005 | Darlene | Gainous | | 07/21/2017 |
| 1006 | Patricia | Galarza | V. | 06/20/2017 |
| 1007 | Julio | Gallego | | 06/20/2017 |
| 1008 | Michael | Galluccio | | 06/20/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1009 | Taylor | Galmer | | 07/21/2017 |
| 1010 | Shevana | Gangaram | W. | 06/20/2017 |
| 1011 | Maria | Garay | | 06/20/2017 |
| 1012 | Carmen | Garcia | | 06/20/2017 |
| 1013 | Charito | Garcia | | 06/20/2017 |
| 1014 | Hector | Garcia | | 06/20/2017 |
| 1015 | Janice | Garcia | | 06/20/2017 |
| 1016 | Joan | Garcia | | 06/20/2017 |
| 1017 | Jonathan | Garcia | A. | 06/20/2017 |
| 1018 | Jose | Garcia | D. | 07/21/2017 |
| 1019 | Juan | Garcia | V. | 07/31/2017 |
| 1020 | Luis | Garcia | R. | 06/20/2017 |
| 1021 | Maraima | Garcia | | 06/20/2017 |
| 1022 | Raymond | Garcia | | 06/20/2017 |
| 1023 | Rosa | Garcia | I. | 06/20/2017 |
| 1024 | Sabrina | Garcia | | 06/20/2017 |
| 1025 | Stephanie | Garcia | Y. | 07/21/2017 |
| 1026 | Vemesis | Garcia | | 06/20/2017 |
| 1027 | Steven | Garcia Arcila | | 06/20/2017 |
| 1028 | Nilda | Garcia Mordecai | | 06/20/2017 |
| 1029 | Angela | Gardner | | 06/20/2017 |
| 1030 | Cortney | Gardner | J. | 07/21/2017 |
| 1031 | Vanessa | Gardner | E. | 07/21/2017 |
| 1032 | Jenay | Garner | M. | 06/20/2017 |
| 1033 | Lakia | Garner | | 06/20/2017 |
| 1034 | Lindolee | Garner | | 06/20/2017 |
| 1035 | Dexter | Garner, Sr. | P. | 08/07/2017 |
| 1036 | Denise | Garrett | | 08/10/2017 |
| 1037 | Monet | Garrett | | 06/20/2017 |
| 1038 | Robin | Garrett | | 06/20/2017 |
| 1041 | Shakeya | Garrett | L. | 07/21/2017 |
| 1039 | Sharese | Garrett | J. | 06/20/2017 |
| 1040 | Tashine | Garrett | | 06/20/2017 |
| 1042 | Lillian | Garriga | | 06/20/2017 |
| 1043 | Gelea | Gary | | 06/20/2017 |
| 1044 | Nashelle | Gary | | 06/20/2017 |
| 1045 | Bridgette | Gasby | | 06/20/2017 |
| 1046 | Deborah | Gass | A. | 07/21/2017 |
| 1047 | Cynthia | Gathers | | 06/20/2017 |
| 1048 | Edwin | Geliga | | 07/21/2017 |
| 1049 | Agnes | George | H. | 07/21/2017 |
| 1050 | Dorella | George | D. | 06/20/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1051 | Gary | George | | 06/20/2017 |
| 1052 | Phyllis | George | | 06/20/2017 |
| 1053 | Tiffany | George | M. | 06/20/2017 |
| 1054 | Kevin | Geraid | | 06/20/2017 |
| 1055 | Joyce | Gerringer | | 08/07/2017 |
| 1056 | Ruby | Getter | | 06/20/2017 |
| 1057 | Teri | Ghee | K. | 06/20/2017 |
| 1058 | Cloean | Gibbs | T. | 07/31/2017 |
| 1059 | Darrick | Gibbs | M. | 06/20/2017 |
| 1060 | Darrell | Gibson | | 06/20/2017 |
| 1061 | Noreen | Gibson | | 06/20/2017 |
| 1062 | Sean | Gibson | | 06/20/2017 |
| 1063 | Stanley | Gibson | | 06/20/2017 |
| 1064 | Donna | Gierum | | 06/20/2017 |
| 1065 | Melissa | Giles | | 06/20/2017 |
| 1066 | Marilyn | Gillespie | A. | 06/20/2017 |
| 1067 | Thea | Gilyard | Vanessa | 06/20/2017 |
| 1068 | Thomas | Giorgio | Stefano | 07/21/2017 |
| 1069 | Kelly | Girard | D. | 06/20/2017 |
| 1070 | Paul | Girard | James | 07/21/2017 |
| 1071 | Essam | Girgis | A. | 06/20/2017 |
| 1072 | Sheryl | Gittens | S. | 06/20/2017 |
| 1073 | Michael | Glasgow | A. | 07/31/2017 |
| 1074 | Rayon | Glasgow | M. | 08/07/2017 |
| 1075 | Aisha | Glass | | 06/30/2017 |
| 1076 | Calum | Glenn | C. | 07/21/2017 |
| 1077 | Benjamin | Glover | | 06/20/2017 |
| 1078 | Diana | Glover | A. | 06/20/2017 |
| 1079 | Iashia | Glover | | 06/20/2017 |
| 1080 | Nadine | Glover | K. | 06/20/2017 |
| 1081 | Stephon | Glover | S. | 06/20/2017 |
| 1082 | Yolanda | Glover | Y. | 07/31/2017 |
| 1083 | Maria | Gobo | L. | 06/20/2017 |
| 1084 | Cheryl | Goddard | C. | 06/20/2017 |
| 1085 | Damaris | Goddard | M. | 06/20/2017 |
| 1086 | Valerie | Goldsborough | J. | 07/21/2017 |
| 1087 | Alison | Gomez | Y. | 06/20/2017 |
| 1088 | Edelmira | Gomez | | 06/20/2017 |
| 1089 | Natasha | Gomez | M. | 06/20/2017 |
| 1090 | Alysia | Gonzalez | D. | 06/20/2017 |
| 1091 | Ana | Gonzalez | N. | 06/20/2017 |
| 1092 | David | Gonzalez | | 06/20/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|-----------|-----------|-----------|------|-----------------|
| 1093 | Edwin | Gonzalez | | 06/20/2017 |
| 1094 | Edwin | Gonzalez | | 06/20/2017 |
| 1095 | Edwin | Gonzalez | | 06/20/2017 |
| 1096 | Elida | Gonzalez | | 06/20/2017 |
| 1097 | Emeree | Gonzalez | J. | 06/20/2017 |
| 1098 | Frances | Gonzalez | | 06/20/2017 |
| 1099 | Jacqueline | Gonzalez | | 06/20/2017 |
| 1100 | Jessica | Gonzalez | | 06/20/2017 |
| 1101 | Juana | Gonzalez | M. | 06/20/2017 |
| 1102 | Kendra | Gonzalez | L. | 06/20/2017 |
| 1103 | Manuel | Gonzalez | A. | 06/20/2017 |
| 1104 | Maria | Gonzalez | | 06/20/2017 |
| 1105 | Maritza | Gonzalez | | 06/20/2017 |
| 1106 | Michael | Gonzalez | | 06/20/2017 |
| 1107 | Roberto | Gonzalez | | 06/20/2017 |
| 1108 | Venus | Gonzalez | | 08/07/2017 |
| 1109 | Wanda | Gonzalez | | 06/20/2017 |
| 1110 | Yuisa | Gonzalez | G. | 07/21/2017 |
| 1111 | Emory | Goode | | 06/20/2017 |
| 1112 | Dwayne | Gooden | | 07/21/2017 |
| 1113 | Regina | Gooden | | 06/20/2017 |
| 1114 | Yvette | Gooden | T. | 06/20/2017 |
| 1115 | Katina | Goodman | M. | 06/20/2017 |
| 1116 | Lottie | Goodman | M. | 06/20/2017 |
| 1117 | Shimequa | Goodman | T. | 06/20/2017 |
| 1118 | Barbara | Goodridge | | 08/07/2017 |
| 1119 | Wayne | Goodson-Gabriel | K. | 08/07/2017 |
| 1120 | Myrtle | Goodwine | G. | 06/20/2017 |
| 1123 | Arthur | Gordon | | 07/21/2017 |
| 1121 | Gloria | Gordon | N. | 09/01/2017 |
| 1122 | Vincent | Gordon | S. | 06/20/2017 |
| 1124 | Tameka | Gorham | | 06/20/2017 |
| 1125 | Gladys | Grace | | 06/20/2017 |
| 1126 | Denise | Graham | | 06/20/2017 |
| 1127 | Gwendolyn | Graham | J. | 06/20/2017 |
| 1128 | Alicia | Graham Thomas | A. | 06/30/2017 |
| 1129 | Arnell | Grant | | 06/20/2017 |
| 1130 | Cheryl | Grant | D. | 06/20/2017 |
| 1131 | Craig | Grant | | 06/20/2017 |
| 1132 | Jillian | Grant | A. | 06/20/2017 |
| 1133 | Marva | Grant | Diane | 07/21/2017 |
| 1134 | Melinda | Grant | | 06/20/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1135 | Sharice | Grant | V. | 06/30/2017 |
| 1136 | Shoy | Grant | R. | 06/20/2017 |
| 1137 | Teneka | Grant | | 06/20/2017 |
| 1138 | Sadie | Grantham | M. | 06/20/2017 |
| 1139 | Stephen | Gray | | 06/30/2017 |
| 1140 | Annette | Green | | 06/20/2017 |
| 1141 | Anthony | Green | | 07/21/2017 |
| 1142 | Ashanti | Green | | 06/20/2017 |
| 1143 | Cheval | Green | | 06/20/2017 |
| 1144 | Cynthia | Green | Gayle | 06/20/2017 |
| 1145 | Gloria | Green | | 06/20/2017 |
| 1146 | Kathryn | Green | D. | 06/20/2017 |
| 1147 | Kiesha | Green | | 06/20/2017 |
| 1148 | Kimball | Green | I. | 07/21/2017 |
| 1149 | Lametress | Green | M. | 06/20/2017 |
| 1150 | Robert | Green | L. | 06/20/2017 |
| 1151 | Sherina | Green | | 06/20/2017 |
| 1152 | Tracy | Green | | 06/20/2017 |
| 1153 | Annette | Greene | B. | 07/31/2017 |
| 1154 | Kevin | Greene | N. | 06/20/2017 |
| 1155 | Zelda | Greene | B. | 06/20/2017 |
| 1156 | Avis | Green-Scales | Renee | 07/21/2017 |
| 1157 | Arlene | Gregg | | 06/20/2017 |
| 1158 | Cassandra | Gregg | D. | 06/20/2017 |
| 1159 | Vicki | Gregg | | 06/20/2017 |
| 1160 | Kawan | Greggs | J. | 07/21/2017 |
| 1161 | Melissa | Greigel | | 06/20/2017 |
| 1162 | Lucille | Grello | | 06/20/2017 |
| 1163 | Trenice | Grier | | 06/20/2017 |
| 1164 | Jeffery | Griffin | C. | 06/20/2017 |
| 1165 | Natisha | Griffin | | 06/20/2017 |
| 1166 | Shaquana | Griffin | | 06/20/2017 |
| 1167 | Sherrie | Griffin | | 06/20/2017 |
| 1168 | Keisha | Griffin-Hawkins | Nicole | 07/21/2017 |
| 1169 | Lucy | Griffith | | 06/20/2017 |
| 1170 | Stephanie | Griffith | F. | 06/20/2017 |
| 1171 | Travis | Griffith | A. | 06/20/2017 |
| 1172 | Pamela | Griffiths | | 06/20/2017 |
| 1173 | Alison | Griggs | | 06/20/2017 |
| 1174 | Carlton | Grimes | D. | 07/21/2017 |
| 1175 | Dianne | Grissom | L. | 06/30/2017 |
| 1176 | Valerie | Guadarrama | E. | 06/20/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1177 | Diana | Guarco | | 06/20/2017 |
| 1178 | Nicola | Guardavaccaro | | 06/20/2017 |
| 1179 | Alma | Guerrero | J. | 06/20/2017 |
| 1180 | Marilyn | Guerrero | | 06/20/2017 |
| 1181 | Vanessa | Guerrero | | 06/20/2017 |
| 1182 | Kernizan | Guerrier | | 06/20/2017 |
| 1183 | Jessica | Guity | | 06/20/2017 |
| 1184 | Lechelle | Gulley | | 08/18/2017 |
| 1185 | Terry | Gurley | J. | 06/20/2017 |
| 1186 | Natasha | Gustave | | 08/18/2017 |
| 1187 | Anthony | Gustus | | 06/20/2017 |
| 1188 | Rosa | Gutiemez | I. | 06/20/2017 |
| 1189 | Cesario | Gutierrez | | 06/20/2017 |
| 1190 | Drusilia | Gutierrez | | 07/21/2017 |
| 1191 | Daniel | Guzman | | 06/20/2017 |
| 1192 | Maribel | Guzman | | 06/20/2017 |
| 1193 | Ruth | Guzman | | 06/20/2017 |
| 1194 | Deanna | Haas | | 06/20/2017 |
| 1195 | Jessalynn | Haas | | 06/20/2017 |
| 1196 | Deanna | Haigler | | 06/20/2017 |
| 1197 | Angelina | Hall | | 06/20/2017 |
| 1198 | Dawn | Hall | G. | 06/20/2017 |
| 1199 | Dwight | Hall | | 06/20/2017 |
| 1200 | Jerry | Hall | | 06/20/2017 |
| 1201 | Kizzyann | Hall | | 06/20/2017 |
| 1202 | Raymond | Hall | | 06/20/2017 |
| 1203 | Shirley | Hall | E. | 06/20/2017 |
| 1204 | Donaldlene | Halstead | | 06/20/2017 |
| 1205 | Shawnta | Halsteed | | 06/20/2017 |
| 1206 | Annette | Hamilton | N. | 06/20/2017 |
| 1207 | Debra | Hamilton | R. | 06/20/2017 |
| 1208 | Devorah | Hamilton | V. | 06/20/2017 |
| 1209 | Kelly | Hamilton | | 06/20/2017 |
| 1210 | Tamora | Hamilton | | 07/21/2017 |
| 1211 | Rosalyn | Hampton | | 06/20/2017 |
| 1212 | Susan | Harding-Robinson | A. | 06/20/2017 |
| 1213 | Barbara | Hardy | A. | 07/21/2017 |
| 1214 | Pelatiah | Hardy-Davidson | N. | 06/20/2017 |
| 1215 | Alicia | Harewood | A. | 06/20/2017 |
| 1216 | Clarence | Hargrove | | 06/20/2017 |
| 1217 | Sunildatt | Harilal | Kumar | 07/21/2017 |
| 1218 | Denise | Harker | | 06/20/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1219 | Charles | Harper | M. | 07/21/2017 |
| 1220 | Francisco | Harper | G. | 06/22/2017 |
| 1221 | Lance | Harrell | William | 06/22/2017 |
| 1222 | Altagracia | Harrigan | | 06/22/2017 |
| 1223 | Mychael | Harrington | J. | 09/08/2017 |
| 1234 | Anaia | Harris | M. | 07/21/2017 |
| 1224 | Andre | Harris | | 06/22/2017 |
| 1225 | Hylton | Harris | E. | 06/22/2017 |
| 1226 | Jacqueline | Harris | | 06/22/2017 |
| 1227 | Milton | Harris | L. | 06/22/2017 |
| 1228 | Peggy | Harris | S. | 08/25/2017 |
| 1229 | Racheal | Harris | | 07/10/2017 |
| 1230 | Stacey | Harris | M. | 08/18/2017 |
| 1231 | Tamara | Harris | R. | 06/22/2017 |
| 1235 | Vanessa | Harris | F. | 07/31/2017 |
| 1232 | Vincent | Harris | | 06/22/2017 |
| 1233 | Virginia | Harris | A. | 06/22/2017 |
| 1236 | Anderson | Harrison | | 06/14/2017 |
| 1237 | David | Harrison | | 06/22/2017 |
| 1238 | Nijsha | Harrison | | 06/22/2017 |
| 1239 | Renee | Harrison | | 06/22/2017 |
| 1240 | Roselee | Harrison | | 09/08/2017 |
| 1241 | Jason | Hartridge | Kenneth | 07/21/2017 |
| 1242 | Anathalee | Harvey | | 06/22/2017 |
| 1243 | Fajta | Harvey | F. | 08/18/2017 |
| 1244 | Ikashim | Harvey | T. | 06/22/2017 |
| 1245 | Daphne | Haskins | C. | 06/22/2017 |
| 1246 | Karen | Haskins | D. | 08/10/2017 |
| 1247 | Tarsha | Haskins | | 06/22/2017 |
| 1248 | Khaled | Hassan | Y. | 06/22/2017 |
| 1249 | William | Hausser | R. | 06/30/2017 |
| 1250 | Ayeshia | Hawkins | | 06/22/2017 |
| 1251 | Dahan | Hawkins | E. | 06/08/2017 |
| 1252 | Loretta | Hawkins | | 06/22/2017 |
| 1253 | Vachon | Hayden | M. | 06/22/2017 |
| 1254 | Crystal | Hayes | | 06/22/2017 |
| 1259 | India | Hayes | S. | 07/21/2017 |
| 1255 | Rochelle | Hayes | T. | 06/22/2017 |
| 1256 | Shirrette | Hayes | | 06/22/2017 |
| 1257 | Tarcia | Hayes | Denise | 06/22/2017 |
| 1258 | Traci | Hayes | | 06/22/2017 |
| 1260 | Andrea | Hayes-Riggins | | 06/22/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1261 | Barbara | Haynes | | 06/22/2017 |
| 1262 | Niya | Haynes | | 06/22/2017 |
| 1263 | Willie | Haynes | B. | 06/22/2017 |
| 1264 | Lenworth | Haywood | Vivian | 06/22/2017 |
| 1265 | Kiana | Hazel | | 06/22/2017 |
| 1266 | Tory | Head | M. | 07/21/2017 |
| 1267 | Carla | Heath | L. | 06/22/2017 |
| 1268 | Regina | Heckstall | | 06/22/2017 |
| 1269 | Kimberly | Hedgpeth | | 06/22/2017 |
| 1270 | Karen | Hemmings-Weeks | Careen | 06/22/2017 |
| 1271 | Mary | Henderson | V. | 07/31/2017 |
| 1272 | Emma | Hendley | E. | 07/21/2017 |
| 1273 | Wesley | Hendrickson | C. | 07/21/2017 |
| 1274 | Denequa | Henegan | Quintel | 06/22/2017 |
| 1275 | Maria | Henley | | 06/22/2017 |
| 1276 | Rosemary | Henny | | 06/22/2017 |
| 1277 | Christine | Henricksen | Lynn | 06/22/2017 |
| 1278 | Arthur | Henry | M. | 07/21/2017 |
| 1279 | Natalia | Henry | K. | 06/22/2017 |
| 1280 | Tonya | Henry | Toklya | 06/22/2017 |
| 1281 | Khadijah | Henton | | 06/22/2017 |
| 1282 | Michelle | Heras | | 06/22/2017 |
| 1283 | Raven | Herbert | S. | 07/21/2017 |
| 1284 | Jasmin | Hernaiz | L. | 08/07/2017 |
| 1285 | Adelaide | Hernandez | | 07/21/2017 |
| 1286 | Alejandra | Hernandez | | 06/22/2017 |
| 1287 | Angelina | Hernandez | | 06/22/2017 |
| 1288 | Carmen | Hernandez | Rosa | 06/22/2017 |
| 1289 | Emanuel | Hernandez | | 06/22/2017 |
| 1290 | Frank | Hernandez | | 06/22/2017 |
| 1298 | Kizzy | Hernandez | | 07/31/2017 |
| 1291 | Laraine | Hernandez | | 06/22/2017 |
| 1292 | Marisol | Hernandez | | 06/22/2017 |
| 1293 | Maura | Hernandez | Ivelisse | 06/22/2017 |
| 1294 | Michell | Hernandez | | 06/22/2017 |
| 1295 | Robinson | Hernandez | | 06/22/2017 |
| 1296 | Sandra | Hernandez | | 06/22/2017 |
| 1297 | Steven | Hernandez | Rocky | 06/22/2017 |
| 1299 | Celsa | Herrera | | 06/22/2017 |
| 1301 | Nestor | Herrera | B. | 07/21/2017 |
| 1300 | Severiana | Herrera | | 06/22/2017 |
| 1302 | Richard | Hertzog | E. | 06/22/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1303 | Nakeesha | Hewitt | | 07/31/2017 |
| 1304 | Ruby | Hewitt | T. | 06/30/2017 |
| 1305 | Danny | Heyward | | 06/22/2017 |
| 1306 | Michael | Heyward | Louis | 06/22/2017 |
| 1307 | Likmilian | Hiciano | | 06/22/2017 |
| 1308 | Tawanna | Hicks | | 06/30/2017 |
| 1309 | Tia | Hicks | M. | 08/07/2017 |
| 1310 | Renee | Hickson | L. | 06/22/2017 |
| 1311 | Alecia | Highland | Nicole | 07/21/2017 |
| 1312 | Tyshean | Highsmith | | 06/22/2017 |
| 1313 | Nathaniel | Hill | | 06/22/2017 |
| 1314 | Sherrita | Hill | Angela | 06/22/2017 |
| 1315 | Tashema | Hillard | | 06/22/2017 |
| 1316 | Joan | Hill-Diaby | | 06/22/2017 |
| 1317 | Tanya | Hills | L. | 07/21/2017 |
| 1318 | Juanita | Hinds | C. | 08/18/2017 |
| 1319 | Michael | Hinds | Anthony | 06/22/2017 |
| 1320 | Mira | Hinds | | 06/22/2017 |
| 1321 | Nicole | Hinds | Crystal | 06/22/2017 |
| 1322 | Barbara | Hines | | 06/22/2017 |
| 1323 | Denard | Hines | | 06/22/2017 |
| 1324 | Shari | Hines | | 06/22/2017 |
| 1325 | Shaun | Hock | Charles | 07/21/2017 |
| 1326 | Lakisha | Hockaday | Monique | 06/22/2017 |
| 1327 | Joyce | Hodge | R. | 06/22/2017 |
| 1328 | Monique | Hodge | M. | 08/07/2017 |
| 1329 | Donna | Hodges | A. | 06/22/2017 |
| 1330 | Lillian | Holder | C. | 06/22/2017 |
| 1331 | Shanta | Holder | T. | 08/18/2017 |
| 1332 | Janet | Holiprosad | | 06/22/2017 |
| 1333 | Nicholas | Hollingsworth | R. | 06/22/2017 |
| 1334 | Simone | Hollis | L. | 06/22/2017 |
| 1335 | Taquasha | Hollman | | 06/22/2017 |
| 1336 | Marie | Holman | | 06/22/2017 |
| 1337 | Derrick | Holmes | O. | 08/10/2017 |
| 1338 | Eboni | Holmes | | 06/22/2017 |
| 1339 | Marvella | Holmes | G. | 06/22/2017 |
| 1340 | Ebony | Holt | | 06/22/2017 |
| 1341 | Danette | Holtz | | 06/22/2017 |
| 1342 | English | Hooks | | 06/22/2017 |
| 1343 | Valerie | Hooks-Scott | Jacqueline | 06/22/2017 |
| 1344 | Willie | Hopson | Charles | 07/21/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1345 | Mohammed | Hoque | Shamsul | 06/30/2017 |
| 1346 | Lovell | Horton | J. | 06/22/2017 |
| 1347 | Sharon | Hosannah | A. | 06/22/2017 |
| 1348 | Shana | Hosier | | 06/22/2017 |
| 1349 | Jahangir | Hossain | | 06/22/2017 |
| 1350 | MD | Hossain | Munir | 07/21/2017 |
| 1351 | Mohammad | Hossain | A. | 06/22/2017 |
| 1352 | Madeline | Hosten | | 07/21/2017 |
| 1353 | Deborah | Hoston-Nicholson | Ivy | 06/22/2017 |
| 1354 | Ebony | Hough-Granville | L. | 07/21/2017 |
| 1355 | Edrice | House | Gabrielle | 07/21/2017 |
| 1356 | Patricia | House | | 06/22/2017 |
| 1357 | Muriel | Houston | V. | 06/22/2017 |
| 1358 | Tawana | Houston | | 06/22/2017 |
| 1359 | Laura | Howard | | 06/30/2017 |
| 1360 | Sandra | Howard | | 06/22/2017 |
| 1361 | Shaquana | Howard | Renee | 07/21/2017 |
| 1362 | Charlene | Howard-Smith | | 06/22/2017 |
| 1363 | Sonya | Howington | | 08/25/2017 |
| 1364 | Shonette | Hoyte | M. | 06/22/2017 |
| 1365 | Mona | Hoyte-Walrond | Roseann | 07/21/2017 |
| 1366 | Dolores | Hubbart | | 08/18/2017 |
| 1367 | Jewell | Hudson | A. | 06/22/2017 |
| 1368 | Stephanie | Hudson | | 06/22/2017 |
| 1369 | Daphne | Hughes | | 06/22/2017 |
| 1370 | Leanna | Hughes | | 07/21/2017 |
| 1371 | Yolanda | Huins | M. | 08/07/2017 |
| 1372 | Taniesha | Hulcome | | 06/22/2017 |
| 1373 | Maxene | Humphrey | | 06/22/2017 |
| 1374 | Renna | Hunte | C. | 06/22/2017 |
| 1375 | Richard | Hunte | | 06/22/2017 |
| 1376 | Katrina | Hunter | | 06/22/2017 |
| 1377 | David | Husarsky | | 06/22/2017 |
| 1378 | Nana | Hyacinthe | S. | 06/22/2017 |
| 1379 | Shanelle | Hyde | D. | 08/18/2017 |
| 1380 | Omari | Hylton | | 06/22/2017 |
| 1381 | Natasha | Ibude | | 06/22/2017 |
| 1382 | Jeniffer | Ifill | | 08/07/2017 |
| 1383 | Keyana | Ingram | M. | 07/21/2017 |
| 1384 | Rachel | Ingram | A. | 07/31/2017 |
| 1385 | Jeanette | Inico | | 06/22/2017 |
| 1386 | Ishelka | Inniss | I. | 06/22/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1387 | Sperencia | Innocent | | 06/22/2017 |
| 1388 | Michele | Iorizzo | | 06/08/2017 |
| 1389 | Saifuddin | Iqbal | Mohammad | 06/22/2017 |
| 1390 | Derek | Irby | Curtis | 06/22/2017 |
| 1391 | Belinda | Irizarry | | 06/22/2017 |
| 1392 | Edgar | Irizarry | D. | 06/22/2017 |
| 1393 | Claudette | Irwin-Garrick | M. | 06/22/2017 |
| 1394 | Annette | Isaac | | 06/22/2017 |
| 1395 | Md | Islam | Zahurul | 06/22/2017 |
| 1396 | Shaikh | Islam | | 06/22/2017 |
| 1397 | Jassiem | Isom-Jenkins | | 06/22/2017 |
| 1398 | Matisha | Israel | F. | 06/22/2017 |
| 1399 | Petal | Issacs | | 06/08/2017 |
| 1400 | Dawn | Ivany | | 06/22/2017 |
| 1401 | Jason | Izquierdo | | 06/22/2017 |
| 1402 | Rachel | Jackosn | R. | 07/21/2017 |
| 1403 | Angela | Jackson | M. | 06/22/2017 |
| 1404 | Ayisha | Jackson | | 06/22/2017 |
| 1405 | Cornelius | Jackson | | 06/22/2017 |
| 1406 | Daryl | Jackson | | 06/22/2017 |
| 1407 | Devora | Jackson | L. | 06/22/2017 |
| 1408 | Edwina | Jackson | | 06/22/2017 |
| 1409 | Elaine | Jackson | L. | 06/22/2017 |
| 1410 | Estramelda | Jackson | | 08/25/2017 |
| 1411 | Iceland | Jackson | | 06/22/2017 |
| 1412 | Karen | Jackson | | 08/07/2017 |
| 1413 | Lois | Jackson | | 08/25/2017 |
| 1414 | Michael | Jackson | A. | 06/22/2017 |
| 1415 | Robert | Jackson | | 06/30/2017 |
| 1416 | Sancia | Jackson | S. | 07/31/2017 |
| 1420 | Steven | Jackson | | 07/21/2017 |
| 1417 | Suzy | Jackson | L. | 06/22/2017 |
| 1418 | Tyrone Jr | Jackson | V. | 06/22/2017 |
| 1419 | Valerie | Jackson | | 06/22/2017 |
| 1421 | Judith | Jackson-Lockwood | Angelica | 07/21/2017 |
| 1422 | Yasmine | Jackson-William | | 06/22/2017 |
| 1423 | Jerome | Jacobs | A. | 06/22/2017 |
| 1424 | Shanika | Jacobs | M. | 06/22/2017 |
| 1425 | Tasha | Jacobs-Ba | | 06/22/2017 |
| 1426 | NBM | Jahan | S. | 07/21/2017 |
| 1427 | Abu | Jahid | | 07/21/2017 |
| 1428 | Akeima | James | | 06/22/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1429 | Annette | James | | 06/22/2017 |
| 1430 | Ansel | James | D. | 06/22/2017 |
| 1439 | Bonnie | James | V. | 08/18/2017 |
| 1431 | Fulvia | James | | 06/22/2017 |
| 1432 | Kadayo | James | L. | 06/22/2017 |
| 1433 | Kheisha | James | M. | 06/22/2017 |
| 1434 | Neema | James | D. | 07/21/2017 |
| 1435 | Peter | James | | 06/22/2017 |
| 1440 | Shaka | James | | 07/21/2017 |
| 1436 | Tonya | James | Y. | 06/22/2017 |
| 1437 | Vernetta | James | | 06/22/2017 |
| 1438 | William | James | | 06/22/2017 |
| 1441 | Sandra | James-Bernard | V. | 06/22/2017 |
| 1442 | Ethelene | Jamison | L. | 06/22/2017 |
| 1445 | Gwendolyn | Jamison | M. | 07/21/2017 |
| 1443 | Latanga | Jamison | N. | 06/22/2017 |
| 1444 | Sheri | Jamison | A. | 06/22/2017 |
| 1446 | Ringo | Jaramillo | B. | 06/22/2017 |
| 1447 | Lloyd | Jarrett | | 06/22/2017 |
| 1448 | Elessaint | Jean | | 06/22/2017 |
| 1449 | Fanes | Jean | | 06/19/2017 |
| 1450 | Paulemon | Jean | | 06/22/2017 |
| 1451 | Janet | Jean-Baptiste | D. | 06/22/2017 |
| 1452 | JeanIsador | Jean-Baptiste | | 06/30/2017 |
| 1453 | Yanick | Jean-Baptiste | | 06/22/2017 |
| 1454 | Raeshawn | Jeanpierre | | 06/22/2017 |
| 1455 | Jean-Gilbert | Jeanty | | 06/22/2017 |
| 1456 | Diane | Jeffers | Y. | 06/22/2017 |
| 1457 | Lynell | Jeffers | | 06/22/2017 |
| 1458 | Shavire | Jeffers | M. | 06/22/2017 |
| 1459 | Diane | Jefferson | Y. | 07/21/2017 |
| 1460 | Sabrina | Jefferson | Bebie | 07/21/2017 |
| 1461 | Sharon | Jefferson | L. | 07/21/2017 |
| 1462 | Jaqueline | Jemmott | M. | 07/31/2017 |
| 1463 | Aneast | Jenkins | | 06/22/2017 |
| 1464 | Bridget | Jenkins | | 06/22/2017 |
| 1465 | Cynthia | Jenkins | | 06/22/2017 |
| 1466 | Nakia | Jenkins | | 06/22/2017 |
| 1467 | Nancy | Jenkins | L. | 06/22/2017 |
| 1468 | Schona | Jenkins | P. | 06/22/2017 |
| 1469 | Sophelia | Jenkins | | 06/22/2017 |
| 1470 | Dashawn | Jennings | K. | 06/22/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1471 | Deborah | Jennings | L. | 06/22/2017 |
| 1472 | Terry | Jerry | | 06/22/2017 |
| 1473 | Shakera | Jeter | | 06/22/2017 |
| 1474 | Adalgisa | Jimenez | | 06/22/2017 |
| 1475 | Brenda | Jimenez | | 06/22/2017 |
| 1476 | Francisca | Jimenez | | 06/22/2017 |
| 1477 | Gina | Jimenez | | 06/22/2017 |
| 1478 | Jansy | Jimenez | L. | 06/22/2017 |
| 1479 | Lillian | Jimenez | | 06/22/2017 |
| 1480 | Maryann | Jimenez | | 06/22/2017 |
| 1481 | Onilda | Jimenez | | 06/22/2017 |
| 1482 | Rosaura | Jimenez | | 06/22/2017 |
| 1483 | Ruben | Jiminez | D. | 06/22/2017 |
| 1484 | Cecil | John | A. | 08/07/2017 |
| 1485 | Amelia | Johnson | | 06/22/2017 |
| 1512 | Amelia | Johnson | D. | 07/31/2017 |
| 1486 | Andrea | Johnson | K. | 06/22/2017 |
| 1487 | Calvin | Johnson | | 06/22/2017 |
| 1488 | Charles | Johnson | | 06/22/2017 |
| 1489 | Crystal | Johnson | C. | 06/22/2017 |
| 1490 | Daneen | Johnson | | 06/22/2017 |
| 1491 | James | Johnson | | 06/30/2017 |
| 1492 | Kamala | Johnson | Shery-lee | 07/21/2017 |
| 1493 | Khaliala | Johnson | | 09/08/2017 |
| 1494 | Kizzie | Johnson | | 06/22/2017 |
| 1495 | Latoya | Johnson | K. | 08/10/2017 |
| 1496 | Lawrence | Johnson | E. | 06/22/2017 |
| 1497 | Luetisher | Johnson | L. | 06/22/2017 |
| 1499 | Marcus | Johnson | | 06/22/2017 |
| 1498 | Marcus | Johnson | A. | 06/22/2017 |
| 1500 | Melissa | Johnson | R. | 06/22/2017 |
| 1501 | Norris | Johnson | J. | 09/01/2017 |
| 1502 | Ronita | Johnson | M. | 06/26/2017 |
| 1503 | Rosalia | Johnson | | 06/26/2017 |
| 1504 | Shatara | Johnson | Nicole | 06/26/2017 |
| 1505 | Tamara | Johnson | N. | 06/26/2017 |
| 1506 | Terri | Johnson | | 06/26/2017 |
| 1507 | Tiamarie | Johnson | | 06/26/2017 |
| 1508 | Valdeena | Johnson | | 07/21/2017 |
| 1509 | Yvette | Johnson | | 07/21/2017 |
| 1510 | Yvonne | Johnson | | 06/26/2017 |
| 1511 | Zekima | Johnson | A. | 06/26/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1513 | Ameesha | Jones | L. | 07/21/2017 |
| 1514 | Andrea | Jones | D. | 06/26/2017 |
| 1515 | Cerisse | Jones | | 06/26/2017 |
| 1516 | Crystal | Jones | | 06/26/2017 |
| 1517 | Daniels | Jones | P. | 06/26/2017 |
| 1518 | Demitri | Jones | A. | 06/26/2017 |
| 1519 | Desnik | Jones | Denise | 07/21/2017 |
| 1520 | Donna | Jones | E. | 06/26/2017 |
| 1521 | Ethel | Jones | B. | 06/26/2017 |
| 1522 | Finna | Jones | | 06/26/2017 |
| 1523 | Hazel | Jones | | 06/26/2017 |
| 1524 | Jenny | Jones | P. | 06/26/2017 |
| 1525 | Lakiesha | Jones | E. | 06/26/2017 |
| 1526 | Latoyia | Jones | | 06/26/2017 |
| 1527 | Lester | Jones | | 06/26/2017 |
| 1528 | Lucinda | Jones | W. | 06/26/2017 |
| 1529 | Rebecca | Jones | R. | 06/26/2017 |
| 1530 | Rhonda | Jones | L. | 06/26/2017 |
| 1531 | Richard | Jones | | 06/26/2017 |
| 1532 | Roxanne | Jones | L. | 06/26/2017 |
| 1539 | Shakima | Jones | R. | 07/21/2017 |
| 1533 | Shauntee | Jones | C. | 06/26/2017 |
| 1534 | Shawn | Jones | | 06/26/2017 |
| 1535 | Stephanie | Jones | M. | 06/26/2017 |
| 1536 | Tamara | Jones | | 06/26/2017 |
| 1537 | Tamyeka | Jones | T. | 08/07/2017 |
| 1538 | Tiffany | Jones | I. | 08/07/2017 |
| 1540 | Deandrea | Jordan | M. | 06/26/2017 |
| 1541 | Shenada | Jordan | L. | 06/26/2017 |
| 1542 | Celeste | Jorge | | 06/26/2017 |
| 1543 | Conrade | Joseph | D. | 06/26/2017 |
| 1544 | Frankie | Joseph | F. | 06/26/2017 |
| 1545 | Janice | Joseph | | 06/26/2017 |
| 1546 | Lynda | Joseph | | 06/26/2017 |
| 1547 | Najwa | Joseph | Andreene | 07/21/2017 |
| 1548 | Stacey | Joseph | | 06/26/2017 |
| 1549 | Samuel | Josiah | | 07/31/2017 |
| 1550 | Lakeisha | Jowers | | 06/26/2017 |
| 1551 | Rakia | Jowers | | 06/26/2017 |
| 1552 | Sheyvonne | Joye | | 06/26/2017 |
| 1553 | Israel | Juarbe | L. | 06/26/2017 |
| 1554 | Jerlonie | Julien | J. | 06/26/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1555 | Tyrone | Junions | A. | 06/26/2017 |
| 1556 | Martin | Juritsch | | 06/26/2017 |
| 1557 | Bosiljka | Jurman | | 06/26/2017 |
| 1558 | Janet | Jusino | | 08/10/2017 |
| 1559 | Marc | Kahn | G. | 06/30/2017 |
| 1560 | Mitchell | Kaley | | 06/26/2017 |
| 1561 | Sinika | Kanhai | H. | 07/21/2017 |
| 1562 | Sheik | Karrim | F. | 06/26/2017 |
| 1563 | Tracey | Kaufmann | | 06/26/2017 |
| 1564 | Kulvir | Kaur | | 06/26/2017 |
| 1565 | Merdis | Kearse-Hernandez | | 07/21/2017 |
| 1566 | Rochelle | Keaton | | 06/26/2017 |
| 1567 | Shawana | Keech | L. | 06/26/2017 |
| 1568 | Louis | Keith | | 06/26/2017 |
| 1569 | Natasha | Keitt-Partlow | S. | 06/26/2017 |
| 1570 | Christine | Kelevih | M. | 06/26/2017 |
| 1571 | Tareasha | Kelley | K. | 07/31/2017 |
| 1572 | Dawnmarie | Kelly | S. | 06/26/2017 |
| 1573 | Maxine | Kelly | | 06/26/2017 |
| 1574 | Nicole | Kelly | A. | 06/26/2017 |
| 1575 | Robert | Kelly | J. | 06/26/2017 |
| 1576 | Shannon | Kelly | | 06/26/2017 |
| 1577 | Joseph | Kemmer | | 06/26/2017 |
| 1578 | Antoinette | Kendall | I. | 06/26/2017 |
| 1579 | Marvin | Kennedy | | 06/26/2017 |
| 1580 | Barbara | Kennerly | A. | 06/26/2017 |
| 1581 | Denise | Kerr | C. | 06/26/2017 |
| 1582 | Donna | Keys | O. | 06/26/2017 |
| 1583 | Abul | Khan | | 06/26/2017 |
| 1584 | Ershad | Khan | M. | 06/26/2017 |
| 1585 | Mdsharif | Khan | | 06/26/2017 |
| 1586 | Shoesta | Khan | N. | 06/26/2017 |
| 1587 | Amneris | Khellouf | | 06/26/2017 |
| 1588 | Gart | Kinard | R. | 07/21/2017 |
| 1589 | Yolanda | Kinard | Roslyn | 07/21/2017 |
| 1590 | Mekal | Kinchen | Y. | 09/08/2017 |
| 1591 | Aureola | King | M. | 06/26/2017 |
| 1592 | Gamal | King | | 06/26/2017 |
| 1593 | Keown | King | K. | 06/26/2017 |
| 1595 | Malcolm | King | K. | 07/21/2017 |
| 1594 | Sylvia | King | J. | 06/26/2017 |
| 1596 | Denon | Kinlaw | K. | 06/26/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1597 | Avianca | Kinley | N. | 06/26/2017 |
| 1598 | Doris | Kirkland | L. | 06/26/2017 |
| 1599 | Lydell | Kirkland | J. | 06/26/2017 |
| 1600 | Amanda | Kirton-Wong | P. | 06/26/2017 |
| 1601 | Florine | Klein | | 06/26/2017 |
| 1602 | Michael | Klihance | U. | 06/26/2017 |
| 1603 | Robyn | Knesel | | 06/26/2017 |
| 1604 | Clarinda | Knight | | 06/26/2017 |
| 1605 | Gregory | Knight | A. | 08/07/2017 |
| 1606 | Magareita | Knight | Y. | 07/21/2017 |
| 1607 | Souda | Knights | L. | 06/26/2017 |
| 1608 | Mamiwulie | Kofuma | Y. | 06/26/2017 |
| 1609 | Chris | Kolessar | P. | 06/26/2017 |
| 1610 | Abul | Kowser | F. | 06/30/2017 |
| 1611 | Ronald | Kruszka | J. | 06/30/2017 |
| 1612 | Kwabina | Kudawoo | A. | 06/26/2017 |
| 1613 | Kareem | Kuylen | D. | 06/26/2017 |
| 1614 | Roxanne | Kydd | | 06/26/2017 |
| 1615 | Kelly | LaCerra | | 06/26/2017 |
| 1616 | Windsor | Ladson | | 06/26/2017 |
| 1617 | Yariber | Lajara | A. | 06/26/2017 |
| 1618 | Arlinda | Lambert | | 06/30/2017 |
| 1619 | Linda | Lambert | | 06/26/2017 |
| 1620 | Ruth | LaMonica | | 09/01/2017 |
| 1621 | Deborah | Langhorne | | 06/26/2017 |
| 1622 | Infinee | Langley | M. | 06/26/2017 |
| 1623 | Anjanell | Langston | V. | 06/26/2017 |
| 1624 | Senabu | Lanlokum | R. | 07/21/2017 |
| 1625 | Miguelina | Lantigue | A. | 06/26/2017 |
| 1626 | Evelyn | Larriu | | 06/26/2017 |
| 1627 | Karam | Larsen | | 06/26/2017 |
| 1628 | Wilfred | LaSalle | | 06/26/2017 |
| 1629 | Denise | Lashley | M. | 06/26/2017 |
| 1630 | Yolanda | Lashley | M. | 06/26/2017 |
| 1631 | Mercedes | Latorre | | 09/01/2017 |
| 1632 | Vincent | Lattimore | | 06/26/2017 |
| 1633 | Juan | Laureano | C. | 06/26/2017 |
| 1634 | Harold | Laventure | | 07/21/2017 |
| 1635 | Carl | Lawrence | Anthony | 06/28/2017 |
| 1636 | Nancy | Lawrence | M. | 08/10/2017 |
| 1637 | Norma | Lawrence | | 06/28/2017 |
| 1638 | Sherry | Lawrence | B. | 06/28/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1639 | Stacey | Lawson | | 06/28/2017 |
| 1640 | Ashley | Layne | T. | 06/28/2017 |
| 1641 | Kadedra | Layne | | 06/28/2017 |
| 1642 | Sharon | Layne | D. | 06/08/2017 |
| 1643 | Yolanda | Layne | | 06/28/2017 |
| 1644 | John | Lazu | | 07/31/2017 |
| 1645 | Melissa | Lea | | 06/28/2017 |
| 1646 | Annette | Leary | | 06/28/2017 |
| 1647 | Anissa | Ledbetter | D. | 06/28/2017 |
| 1648 | Magdalyn | Ledeatt | | 06/28/2017 |
| 1649 | Bryan | Lee | | 06/28/2017 |
| 1650 | David | Lee | T. | 06/28/2017 |
| 1651 | Fredward | Lee | | 06/28/2017 |
| 1652 | Fredy | Lee | | 06/28/2017 |
| 1653 | Linda | Lee | D. | 06/28/2017 |
| 1654 | Sheila | Lee | R. | 06/28/2017 |
| 1655 | Tryphena | Lee | | 06/28/2017 |
| 1656 | Kaleena | Lee-Sanders | M. | 06/28/2017 |
| 1657 | Dorothy | Leggett-Deane | | 07/21/2017 |
| 1658 | Mary | Leguillow | A. | 06/28/2017 |
| 1659 | Magda | Leitch | P. | 06/28/2017 |
| 1660 | Yvette | Lemieux | | 08/07/2017 |
| 1661 | Charmagne | Lemon | | 06/28/2017 |
| 1662 | Sacheen | Lemon | | 06/28/2017 |
| 1663 | Rebecca | Lemon-Newton | | 06/28/2017 |
| 1664 | Courtney | Lemons | A. | 06/28/2017 |
| 1665 | Patricia | Lenci | | 06/28/2017 |
| 1666 | Leonard | Leonardi | | 06/28/2017 |
| 1667 | Salimah | Lesley-Martin | | 06/28/2017 |
| 1668 | Elizabeth | Leslie | | 06/28/2017 |
| 1669 | Kent | Lester | | 06/28/2017 |
| 1670 | Marianne | Leto | | 06/28/2017 |
| 1671 | Shemicka | Lewin | | 06/28/2017 |
| 1672 | Urene | Lewinson | L. | 06/28/2017 |
| 1673 | Claudia | Lewis | | 06/28/2017 |
| 1674 | Jeremy | Lewis | | 09/01/2017 |
| 1675 | Keith | Lewis | | 06/28/2017 |
| 1676 | Shantel | Lewis | P. | 06/28/2017 |
| 1677 | Shaquanda | Lewis | M. | 06/28/2017 |
| 1678 | Gui Fang | Li | | 06/28/2017 |
| 1679 | Shanise | Liddell | M. | 07/31/2017 |
| 1680 | Darren | Lightburn | G. | 08/18/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1681 | Akesia | Lighty | M. | 06/28/2017 |
| 1682 | Tysha | Lilley-Davis | | 08/07/2017 |
| 1683 | Shayne | Lima | P. | 06/28/2017 |
| 1684 | Rosa | Linares | C. | 06/28/2017 |
| 1685 | Latisha | Lindsay | | 07/31/2017 |
| 1686 | Lutrina | Linnen | | 06/28/2017 |
| 1687 | Monique | Lino | | 06/28/2017 |
| 1688 | Kathy | Little | J. | 07/21/2017 |
| 1689 | Huo Juan | Liu | | 06/28/2017 |
| 1690 | Carmen | Liverman | A. | 06/28/2017 |
| 1691 | Nicola | Livingston | V. | 06/28/2017 |
| 1692 | Anthony | Lloyd | | 06/28/2017 |
| 1693 | Wendy | Lockamy | J. | 08/07/2017 |
| 1694 | Crystal | Lockhart | | 06/28/2017 |
| 1695 | Crystal | Logan | L. | 06/28/2017 |
| 1696 | Raven | Logan | N. | 06/28/2017 |
| 1697 | Robert | Lombardo | A. | 06/28/2017 |
| 1698 | Amanda | Lopez | T. | 06/28/2017 |
| 1699 | Betzaida | Lopez | | 06/28/2017 |
| 1700 | Christina | Lopez | | 06/28/2017 |
| 1701 | Delilah | Lopez | | 06/28/2017 |
| 1702 | Edna | Lopez | L. | 07/21/2017 |
| 1703 | Gisela | Lopez | | 07/21/2017 |
| 1704 | Heriberto | Lopez | A. | 06/28/2017 |
| 1705 | Jason | Lopez | I. | 08/07/2017 |
| 1706 | Joe | Lopez | | 06/28/2017 |
| 1707 | Joshua | Lopez | | 06/28/2017 |
| 1710 | Laura | Lopez | Lienecis | 07/21/2017 |
| 1708 | Nilsa | Lopez | J. | 06/28/2017 |
| 1709 | Vidalina | Lopez | V. | 06/28/2017 |
| 1711 | Edward | Lopez-Vasquez | | 06/28/2017 |
| 1712 | Brydn | Lord | L. | 08/25/2017 |
| 1713 | Michelle | Love | L. | 07/21/2017 |
| 1714 | Antoinette | Lovell | I. | 06/28/2017 |
| 1715 | Nicola | Lovell | Andrea | 06/28/2017 |
| 1716 | Sandea | Lovell | D. | 06/28/2017 |
| 1717 | Nykia | Lovett | | 06/28/2017 |
| 1718 | Unique | Lovett | | 06/28/2017 |
| 1719 | Jacquileen | Lowe | E. | 06/28/2017 |
| 1720 | Michelle | Lowe | V. | 08/07/2017 |
| 1721 | Sloan | Lowenstein | J. | 06/28/2017 |
| 1722 | Frederick | Lucas | | 06/28/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1723 | Ana | Lugo | A. | 06/28/2017 |
| 1724 | Kurtina | Lundy | M. | 07/31/2017 |
| 1725 | Tiffany | Luyanda | A. | 06/28/2017 |
| 1726 | Betty | Luzuriaga | I. | 06/28/2017 |
| 1727 | Twana | Lyles | | 06/28/2017 |
| 1728 | Margarita | Lyman | | 06/28/2017 |
| 1729 | Terris | Lynch | | 06/28/2017 |
| 1730 | Janielle | Lyons | R. | 06/28/2017 |
| 1731 | Elsa | Machuca-Alvarez | | 06/28/2017 |
| 1732 | Anthony | Mack | T. | 06/28/2017 |
| 1733 | Sebrina | Mack | C. | 06/28/2017 |
| 1734 | Shakia | Mack | | 09/08/2017 |
| 1735 | Takia | Mack | C. | 06/28/2017 |
| 1736 | Stacey | Mack-Arroyo | | 06/28/2017 |
| 1737 | Kelliar | Mader | K. | 08/25/2017 |
| 1738 | Boris | Magidenko | J. | 06/28/2017 |
| 1739 | Kimberly | Maher | A. | 06/28/2017 |
| 1740 | Fayaz | Mahmud | | 06/28/2017 |
| 1741 | Pearline | Mahon | Y. | 06/28/2017 |
| 1742 | James | Mahoney | | 06/28/2017 |
| 1743 | Cynthia | Maldonado | | 06/28/2017 |
| 1744 | Gonzalo | Maldonado | | 06/28/2017 |
| 1745 | Luis | Maldonado | S. | 06/28/2017 |
| 1746 | Jeanette | Mallette | | 06/28/2017 |
| 1747 | Maria | Mallia | | 06/28/2017 |
| 1748 | William | Mallory | T. | 06/28/2017 |
| 1749 | Carolyne | Malloy-Johnson | L. | 08/25/2017 |
| 1750 | Vilda | Maloney | | 09/01/2017 |
| 1751 | Vittaria | Mancuso | | 06/28/2017 |
| 1752 | Denise | Mangiero | | 06/28/2017 |
| 1753 | Abukalam | Mannan | M. | 06/28/2017 |
| 1754 | Odetta | Manning | | 06/28/2017 |
| 1755 | Delores | Manns | | 06/30/2017 |
| 1756 | Monica | Mano | S. | 06/28/2017 |
| 1757 | Jazmin | Manso | | 06/28/2017 |
| 1758 | Leslie | Manso | A. | 06/28/2017 |
| 1759 | Deneka | Manuel | N. | 06/28/2017 |
| 1760 | Marilyn | Mapp | | 06/28/2017 |
| 1761 | Patricia | Marasco | A. | 06/28/2017 |
| 1762 | Orlando | Marcano | | 06/28/2017 |
| 1763 | Earlyn | Marchan | J. | 08/07/2017 |
| 1764 | Maritza | Marfissi | | 06/28/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1765 | Margana | Marin | L. | 06/28/2017 |
| 1766 | Margret | Marin | Y. | 06/28/2017 |
| 1767 | Maria | Mariscal | | 06/28/2017 |
| 1768 | Arturo | Marquez | | 06/28/2017 |
| 1769 | Luis | Marquez | S. | 06/28/2017 |
| 1770 | Miguelina | Marquez | | 06/28/2017 |
| 1771 | Nivia | Marrero | | 06/28/2017 |
| 1772 | Joseph | Marropodi | M. | 06/28/2017 |
| 1774 | Arlene | Marsh | Y. | 07/31/2017 |
| 1773 | Daniel | Marsh | | 06/28/2017 |
| 1775 | Leslie | Marshall | | 06/28/2017 |
| 1776 | Rosmery | Marte | | 06/28/2017 |
| 1777 | Lajuanna | Martin | G. | 07/21/2017 |
| 1778 | Marrylis | Martin | B. | 06/28/2017 |
| 1779 | Tiffany | Martin | S. | 08/07/2017 |
| 1780 | Tracy | Martin | Michelle | 07/21/2017 |
| 1781 | Andres | Martinez | | 06/28/2017 |
| 1782 | Audrey | Martinez | L. | 06/28/2017 |
| 1783 | Carlos | Martinez | R. | 06/28/2017 |
| 1784 | Dicarlos | Martinez | | 06/28/2017 |
| 1785 | Elias | Martinez | | 06/28/2017 |
| 1786 | Evelyn | Martinez | | 06/28/2017 |
| 1787 | Jocelyn | Martinez | | 06/28/2017 |
| 1788 | Linda | Martinez | | 06/28/2017 |
| 1789 | Noelia | Martinez | | 07/31/2017 |
| 1790 | Shakeya | Martin-Howell | T. | 06/28/2017 |
| 1791 | Adria | Mason | | 06/28/2017 |
| 1792 | Charlene | Massac | | 06/28/2017 |
| 1793 | Elizabeth | Massey | | 07/21/2017 |
| 1794 | Nadine | Massey-Sampson | F. | 08/10/2017 |
| 1795 | Marisol | Mata | | 06/28/2017 |
| 1796 | Catylia | Mata Diaz | | 06/28/2017 |
| 1797 | Ashwattie | Matheson | | 06/28/2017 |
| 1798 | Nancy | Mathieu | | 06/28/2017 |
| 1799 | Joane | Mathurin | | 08/07/2017 |
| 1800 | Evelyn | Matias | | 07/21/2017 |
| 1801 | Dominga | Matos | | 06/28/2017 |
| 1802 | Peter | Mattera | A. | 06/28/2017 |
| 1803 | Dominick | Mattina | M. | 06/28/2017 |
| 1804 | Barbara | Mattocks | K. | 06/28/2017 |
| 1805 | Nelson | Matvte | | 07/21/2017 |
| 1806 | Lisa | Maurentt | | 06/28/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1807 | Husna | Mauruk | | 06/28/2017 |
| 1808 | Jean | Maxilien | | 06/28/2017 |
| 1809 | Suzie | Maxime-Joseph | | 06/28/2017 |
| 1810 | Malika | Maximin | N. | 06/28/2017 |
| 1811 | Anita | Maxwell | | 06/28/2017 |
| 1812 | Albert | Maysonet | M. | 06/28/2017 |
| 1813 | Lisa | McAllister | A. | 06/28/2017 |
| 1814 | Farria | McAlpine | J. | 06/28/2017 |
| 1815 | Cleon | McCall | D. | 06/28/2017 |
| 1816 | Mark | McCalmont | | 06/28/2017 |
| 1817 | Evette | McCants | | 06/28/2017 |
| 1818 | Shaundell | McCarthy | D. | 06/28/2017 |
| 1819 | Helen | McClain | | 06/28/2017 |
| 1820 | Lorraine | McClain | | 06/28/2017 |
| 1821 | Tiffany | McClain | | 06/28/2017 |
| 1822 | Samantha | McClarin | | 06/28/2017 |
| 1823 | Veronica | McCloud | O. | 07/21/2017 |
| 1824 | Adams | McCoy | S. | 06/28/2017 |
| 1825 | Ashley | McCoy | | 06/28/2017 |
| 1826 | Zanetta | McCrimmon | S. | 06/28/2017 |
| 1827 | Lakeysha | McCrorey | S. | 06/28/2017 |
| 1828 | Barbara | McCullum | | 07/21/2017 |
| 1829 | Lydia | McDade | R. | 07/21/2017 |
| 1830 | Colette | McDaniel | S. | 06/28/2017 |
| 1831 | Deborah | McDaniel | | 06/28/2017 |
| 1832 | Anthony | McDonald | T. | 06/28/2017 |
| 1833 | Darren | McDonald | | 06/28/2017 |
| 1834 | Tracey | McDonald | | 07/21/2017 |
| 1835 | Troya | McDonald | | 07/21/2017 |
| 1836 | Tracey | McDuffie | | 06/28/2017 |
| 1837 | Antwan | McEachern | | 06/28/2017 |
| 1838 | Darry | McEachin | | 06/28/2017 |
| 1839 | Makeia | McFadden | D. | 08/07/2017 |
| 1840 | Lavociette | McGhee | T. | 06/28/2017 |
| 1841 | Michelle | McGriff | | 06/28/2017 |
| 1842 | Kenneth | McIntosh | T. | 06/28/2017 |
| 1843 | Linda | McIntosh | F. | 06/28/2017 |
| 1844 | Tiffany | McIver | L. | 08/07/2017 |
| 1845 | Janet | McKee | | 07/21/2017 |
| 1846 | Monique | McKeithan | | 06/28/2017 |
| 1847 | Judy | McKenzie | | 06/30/2017 |
| 1848 | Neesha | McKenzie | A. | 07/31/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|-----------|-----------|-----------|------|-----------------|
| 1849 | Tonya | McKinley | M. | 06/28/2017 |
| 1850 | Latoya | McKinnies | | 06/28/2017 |
| 1851 | Patricia | McKnight | A. | 06/28/2017 |
| 1852 | Douglas | McLaughlin | | 06/28/2017 |
| 1853 | Shaine | McLauren | C. | 06/28/2017 |
| 1854 | Rena | McLaurin | | 06/28/2017 |
| 1855 | Sherry Ann | McLawrence | D. | 06/28/2017 |
| 1856 | Dawn | McLean | | 06/28/2017 |
| 1857 | June | McLean | V. | 06/28/2017 |
| 1858 | Shanetta | McLean | S. | 06/28/2017 |
| 1859 | Cedric | McMillian | | 08/07/2017 |
| 1860 | Tameka | McMurrin | Rashawn | 07/21/2017 |
| 1861 | Stephanie | McPhail | Robin | 07/21/2017 |
| 1862 | Keven | McPherson | D. | 06/28/2017 |
| 1863 | Nicole | McPheter | M. | 06/28/2017 |
| 1864 | Vinnetta | McQueen | A. | 06/28/2017 |
| 1865 | James | McRae | B. | 06/28/2017 |
| 1866 | Kim | McRae | | 07/21/2017 |
| 1867 | Nicole | Meachum | Elise | 07/21/2017 |
| 1868 | Devonna | Medford | Shannette | 07/21/2017 |
| 1870 | Drunisia | Medina | E. | 07/21/2017 |
| 1869 | Olga | Medina | B. | 06/28/2017 |
| 1871 | Aida | Mejia | M. | 07/21/2017 |
| 1872 | Carla | Mendes | C. | 06/30/2017 |
| 1873 | Charilyn | Mendez | | 06/28/2017 |
| 1874 | Flora | Mendez | | 06/28/2017 |
| 1875 | Margarita | Mendez | M. | 07/31/2017 |
| 1876 | Karenna | Mendoza | E. | 06/28/2017 |
| 1877 | Sharmaina | Mentis | M. | 06/28/2017 |
| 1878 | Jenny | Meran | Y. | 08/07/2017 |
| 1879 | Evanilda | Mercado | | 06/28/2017 |
| 1880 | Francisco | Mercado | | 07/10/2017 |
| 1881 | Rudy | Mercado | | 06/28/2017 |
| 1882 | Barbara | Merced | | 06/28/2017 |
| 1883 | Arlene | Mercedes | | 06/28/2017 |
| 1884 | Sandra | Mercer | I. | 06/28/2017 |
| 1885 | Michael | Merritt | | 08/18/2017 |
| 1886 | Vera | Merriweather | | 07/21/2017 |
| 1887 | Joseph | Merunka | M. | 06/28/2017 |
| 1888 | Jeniffer | Meyer | | 06/28/2017 |
| 1889 | Michelle | Meyer | | 06/28/2017 |
| 1890 | Ebony | Meyers | | 06/28/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1891 | Jeramine | Meyers | | 06/28/2017 |
| 1892 | Shakema | Meyers | | 06/28/2017 |
| 1893 | Mariah | Michael | E. | 07/21/2017 |
| 1894 | Lisa | Michon | T. | 06/28/2017 |
| 1895 | Octavia | Middleton | | 06/28/2017 |
| 1896 | Shaday | Middleton | V. | 06/28/2017 |
| 1897 | Tremaine | Middleton | | 06/28/2017 |
| 1898 | Francisca | Milan | A. | 06/28/2017 |
| 1899 | Darryl | Miles | W. | 06/30/2017 |
| 1900 | Erica | Miles | N. | 06/30/2017 |
| 1901 | Gloria | Miles | A. | 06/28/2017 |
| 1902 | Lisa | Miles | | 06/28/2017 |
| 1903 | Sandra | Miles | L. | 06/28/2017 |
| 1904 | Sarah | Miles | | 06/28/2017 |
| 1905 | Ziporah | Miles | | 06/28/2017 |
| 1906 | Nereida | Millan | | 06/28/2017 |
| 1907 | Luisa | Millayes | | 06/28/2017 |
| 1908 | Betty | Miller | J. | 06/28/2017 |
| 1909 | Diana | Miller | L. | 06/28/2017 |
| 1910 | Eva | Miller | | 06/28/2017 |
| 1911 | Frank | Miller | | 06/30/2017 |
| 1912 | Kevin | Miller | | 06/28/2017 |
| 1913 | Latoya | Miller | | 06/28/2017 |
| 1914 | Shereese | Miller | H. | 06/28/2017 |
| 1915 | Tamika | Miller | E. | 06/28/2017 |
| 1916 | Temeisha | Milliner | | 08/07/2017 |
| 1917 | Autumn | Mills | M. | 06/28/2017 |
| 1918 | Dakisha | Mills | L. | 06/28/2017 |
| 1919 | Darlene | Mills | P. | 08/07/2017 |
| 1920 | Malik | Mills | V. | 08/18/2017 |
| 1921 | Tanya | Mills | L. | 08/18/2017 |
| 1922 | Diane | Mims | | 09/01/2017 |
| 1923 | Victoria | Mims | | 07/31/2017 |
| 1924 | Nancy | Minaya | | 06/28/2017 |
| 1925 | James | Mingo | S. | 06/28/2017 |
| 1926 | Irena | Miranda | L. | 06/28/2017 |
| 1927 | Jesenia | Miranda | | 06/28/2017 |
| 1928 | Issac | Mirro | | 06/28/2017 |
| 1929 | Wanda | Mirsky | | 06/28/2017 |
| 1930 | Yolanda | Mishoe | | 08/18/2017 |
| 1931 | Alaina | Mitchell | F. | 06/28/2017 |
| 1932 | Anthony | Mitchell | K. | 06/28/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1933 | Charlene | Mitchell | | 06/28/2017 |
| 1934 | Georgine | Mitchell | | 06/28/2017 |
| 1935 | Michael | Mitchell | | 06/28/2017 |
| 1936 | Providencia | Mitchell | | 06/28/2017 |
| 1937 | Sheila | Mitchell | V. | 06/28/2017 |
| 1938 | Tammy | Mitchell | D. | 06/28/2017 |
| 1939 | Thomas | Mitchell | L. | 06/28/2017 |
| 1940 | Chavez | Mitchelt | | 07/21/2017 |
| 1941 | Laquasha | Mixon | K. | 06/28/2017 |
| 1942 | Tanya | Mobley | Y. | 06/28/2017 |
| 1943 | Venetia | Mohammed | Delores | 07/21/2017 |
| 1944 | Elroy | Mohanlall | Augustus | 07/21/2017 |
| 1945 | Karen | Moise | A. | 06/28/2017 |
| 1946 | Marie | Moise | Cendy | 06/28/2017 |
| 1947 | Nelisiwe | Moise | | 06/28/2017 |
| 1948 | Stephen | Mojecki | M. | 06/28/2017 |
| 1949 | Marcia | Mole | | 06/28/2017 |
| 1950 | Emigiania | Molina | | 06/30/2017 |
| 1951 | Thelma | Molina | M. | 06/28/2017 |
| 1952 | Charlene | Mompremier-Renervil | | 06/28/2017 |
| 1953 | Ratan | Mondal | | 06/28/2017 |
| 1954 | Melanie | Monroe | L. | 06/28/2017 |
| 1957 | Shirley | Monroe | A. | 07/21/2017 |
| 1955 | Tyqeena | Monroe | J. | 06/28/2017 |
| 1956 | Yvette | Monroe | | 06/28/2017 |
| 1958 | Ellen | Montagnino | | 06/28/2017 |
| 1959 | Lissette | Montalban | | 08/07/2017 |
| 1960 | Dalila | Montalvo | M. | 06/28/2017 |
| 1961 | Salvadore | Montana | A. | 06/28/2017 |
| 1962 | Cynthia | Montanez | | 06/28/2017 |
| 1963 | Donna | Montaque | M. | 06/28/2017 |
| 1964 | Gina | Montefusio | A. | 06/28/2017 |
| 1965 | Michael | Montelbano | | 06/28/2017 |
| 1966 | Luz | Montero | V. | 08/07/2017 |
| 1967 | Victor | Montes | T. | 07/21/2017 |
| 1968 | Aishah | Moore | | 06/28/2017 |
| 1969 | Blair | Moore | C. | 06/28/2017 |
| 1970 | Deborah | Moore | | 06/28/2017 |
| 1971 | Jasmine | Moore | A. | 06/28/2017 |
| 1972 | Jennifer | Moore | P. | 06/28/2017 |
| 1973 | Kangela | Moore | C. | 06/28/2017 |
| 1974 | Lenessa | Moore | | 08/07/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 1975 | Shawana | Moore | | 06/28/2017 |
| 1976 | Tina | Moore | M. | 07/21/2017 |
| 1977 | Valerie | Moore | | 06/28/2017 |
| 1978 | Charlesia | Moore-Dixon | | 06/28/2017 |
| 1980 | Evelyn | Mora | | 07/21/2017 |
| 1979 | Ysidro | Mora | | 06/28/2017 |
| 1981 | Anthony | Morales | | 06/28/2017 |
| 1982 | Ernesto | Morales | | 06/28/2017 |
| 1983 | Hector | Morales | | 06/28/2017 |
| 1984 | Monica | Morales | | 06/28/2017 |
| 1985 | Nery | Morales | | 07/21/2017 |
| 1986 | Thelma | Morales Bracer | | 06/28/2017 |
| 1987 | Juanita | Moralescloud | | 06/28/2017 |
| 1988 | Luz | Morales-Mcgovern | M. | 06/28/2017 |
| 1989 | Fortune | Moran | | 06/28/2017 |
| 1990 | Tanya | Moran | L. | 06/28/2017 |
| 1991 | Jessie | Morant | M. | 06/28/2017 |
| 1992 | Nery | Morban | M. | 06/28/2017 |
| 1993 | Norma | Morel | | 06/28/2017 |
| 1994 | Nikie | Morell | P. | 06/30/2017 |
| 1995 | Daniel | Moreno | | 06/28/2017 |
| 1996 | Gina | Moreno | I. | 06/28/2017 |
| 1997 | Natalia | Moreno | I. | 08/18/2017 |
| 1998 | Dean | Morgan | | 06/28/2017 |
| 1999 | Deborah | Morgan | O. | 08/07/2017 |
| 2000 | Justin | Morgan | M. | 06/28/2017 |
| 2001 | Langston | Morgan | M. | 06/28/2017 |
| 2002 | Gregina | Morris | | 06/28/2017 |
| 2003 | Irene | Morris | | 06/28/2017 |
| 2004 | Kelvin | Morris | R. | 06/28/2017 |
| 2005 | Rubin | Morris | M. | 07/31/2017 |
| 2006 | Marie | Morris-Lawrence | J. | 06/28/2017 |
| 2007 | Celeste | Morrison | Euguene | 06/28/2017 |
| 2009 | Rose | Morrison | Maxine | 07/21/2017 |
| 2008 | Valerie | Morrison | J. | 06/28/2017 |
| 2010 | Mohammed | Morshed | M. | 06/28/2017 |
| 2011 | Melvino | Morten | | 07/31/2017 |
| 2012 | Sharrone | Morton | | 06/28/2017 |
| 2013 | Julietter | Morton Nisbett | A. | 06/28/2017 |
| 2014 | Michael | Moses | A. | 06/28/2017 |
| 2015 | Shenise | Moses-Smith | | 06/28/2017 |
| 2016 | Annette | Mosley | | 06/28/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2017 | Beverly | Mosley | A. | 08/10/2017 |
| 2018 | Linosee | Mosley | | 06/28/2017 |
| 2019 | Calvin | Moss | J. | 06/28/2017 |
| 2020 | Leighana | Moss | R. | 06/28/2017 |
| 2021 | Starlette | Moss | A. | 08/25/2017 |
| 2022 | Julissa | Mota | | 06/28/2017 |
| 2023 | Raymond | Mota | | 06/28/2017 |
| 2024 | Jurine | Moton | | 06/28/2017 |
| 2025 | Kin | Mui | H. | 06/28/2017 |
| 2026 | Susan | Mullarkey | | 06/28/2017 |
| 2027 | John | Mullarney | | 06/28/2017 |
| 2028 | Maria | Muniz-Herrera | M. | 06/28/2017 |
| 2029 | Krishenauth | Munna | | 06/28/2017 |
| 2030 | Mamie | Murdaugh | | 06/28/2017 |
| 2031 | Barbara | Murphy | | 06/28/2017 |
| 2032 | Rosalind | Murphy | | 07/21/2017 |
| 2033 | Jacqueline | Murray | | 06/28/2017 |
| 2034 | Rosalie | Murray | Marie | 07/21/2017 |
| 2035 | Shameka | Murray | L. | 06/28/2017 |
| 2036 | Tamisha | Murray | | 06/28/2017 |
| 2037 | Rachel | Murray-Cooper | | 06/28/2017 |
| 2038 | Anthony | Musetti | F. | 06/28/2017 |
| 2039 | Kazi | Mushtaq | | 06/28/2017 |
| 2040 | Charles | Mussa | L. | 07/21/2017 |
| 2041 | Tameka | Myers | | 06/28/2017 |
| 2042 | Karyna | Mykhallious | | 07/21/2017 |
| 2043 | Ann Marie | Napoli | | 06/28/2017 |
| 2044 | Samantha | Naraine | A. | 06/28/2017 |
| 2045 | Keisha | Nash | | 06/28/2017 |
| 2046 | Hari | Nath | S. | 06/28/2017 |
| 2047 | Matthew | Naumov | | 06/28/2017 |
| 2048 | Rafael | Nazario | R. | 06/28/2017 |
| 2049 | Damien | Neadle | R. | 06/28/2017 |
| 2050 | Sandra | Neal | | 06/28/2017 |
| 2051 | Terri | Neal | Lorraine | 07/21/2017 |
| 2052 | Tyrone | Neal | D. | 09/08/2017 |
| 2053 | Misael | Negron | | 06/28/2017 |
| 2054 | Janet | Neil-Edwards | R. | 06/28/2017 |
| 2061 | Brandon | Nelson | Jason | 07/21/2017 |
| 2055 | Gregory | Nelson | A. | 08/07/2017 |
| 2056 | Idaree | Nelson | M. | 09/08/2017 |
| 2057 | Matute | Nelson | | 06/28/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2058 | Michael | Nelson | | 06/28/2017 |
| 2059 | Sherly | Nelson | | 06/28/2017 |
| 2060 | Yazmin | Nelson | | 06/28/2017 |
| 2062 | Charise | Nelson-Butler | | 06/28/2017 |
| 2063 | Stephen | Nemley | G. | 06/28/2017 |
| 2064 | Terese | Nemley | B. | 06/28/2017 |
| 2065 | Ulena | Neptune | B. | 07/21/2017 |
| 2066 | Shelia | Nesbit | | 06/28/2017 |
| 2067 | Taynay | Nesbit | S. | 06/28/2017 |
| 2068 | Chantal | Nesbitt | M. | 06/28/2017 |
| 2069 | Veronica | Nesmith | Teresa | 07/21/2017 |
| 2070 | Derrick | Neville | A. | 07/21/2017 |
| 2071 | Yvonne | Newkirk | M. | 06/28/2017 |
| 2072 | Gustavo | Newman | A. | 06/28/2017 |
| 2073 | Sajeeda | Newman | | 08/07/2017 |
| 2074 | Charmaine | Newman-Walker | | 06/28/2017 |
| 2075 | Thira | Ngin | | 06/28/2017 |
| 2076 | Marie | Nicastro | | 06/28/2017 |
| 2077 | Stafford | Nicholas | | 06/28/2017 |
| 2078 | Nyah | Nicholson | A. | 06/28/2017 |
| 2079 | Alana | Nickey | Joanne | 07/21/2017 |
| 2080 | Elba | Nieves | | 06/28/2017 |
| 2081 | Isaac | Nieves | | 06/28/2017 |
| 2082 | Ivan | Nieves | | 06/28/2017 |
| 2083 | Maritza | Nieves | | 08/07/2017 |
| 2084 | Wilson | Nin | | 06/28/2017 |
| 2085 | Belkis | Nivar | | 09/01/2017 |
| 2086 | Joseph | Nixon | L. | 06/28/2017 |
| 2087 | Tyesha | Nixon-Shaw | | 06/28/2017 |
| 2088 | Wendell | Nobile | T. | 06/28/2017 |
| 2089 | Alberto | Nogueira | | 06/28/2017 |
| 2090 | Mohammed | Noor | | 06/28/2017 |
| 2091 | Shelia | Nored | | 06/28/2017 |
| 2092 | Doris | Norman | J. | 06/28/2017 |
| 2093 | David | Norris | | 06/28/2017 |
| 2094 | Alfred | Nowlin | | 08/10/2017 |
| 2095 | Edward | Nunez | | 06/28/2017 |
| 2096 | Rosa | Nunez | | 06/28/2017 |
| 2097 | Nkechinyere | Nwagbara | | 06/28/2017 |
| 2098 | James | Oakes | John | 06/28/2017 |
| 2099 | Aurelina | Obando | | 06/28/2017 |
| 2100 | Juan | Obregon | Carlos | 07/21/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2101 | Daniel | O'Brien | P. | 06/28/2017 |
| 2102 | Juan | Ocana | A. | 06/28/2017 |
| 2103 | Margarita | Ocana | | 06/28/2017 |
| 2104 | Nephtali | Ocasio | | 06/28/2017 |
| 2105 | Daniel | O'Connell | C. | 06/28/2017 |
| 2106 | Modupe | Odedina | O. | 06/28/2017 |
| 2107 | Darrin | Odome | J. | 06/28/2017 |
| 2108 | Olivia | Ofori | | 06/28/2017 |
| 2109 | Timothy | Ogunleye | O. | 06/28/2017 |
| 2110 | Maritza | Ojeda Barreto | I. | 06/28/2017 |
| 2111 | Jose | Olan | R. | 06/28/2017 |
| 2112 | Vernetta | Olive | C. | 06/28/2017 |
| 2113 | Lenore | Oliver | | 06/28/2017 |
| 2114 | Margarita | Olivero | | 07/31/2017 |
| 2115 | Maria | Olivero | C. | 06/28/2017 |
| 2116 | Radames | Olivieri | | 06/28/2017 |
| 2117 | Deola | Olufowobi-Agosa | | 06/28/2017 |
| 2118 | Tanwa | Omolade | R. | 06/28/2017 |
| 2119 | Alaina | Oppedisano | | 06/28/2017 |
| 2120 | Adrian | Oquendo | | 06/28/2017 |
| 2121 | Nykia | Ordunez | | 06/28/2017 |
| 2122 | Jacqueline | Ortiz | | 06/28/2017 |
| 2123 | Lillianette | Ortiz | | 06/28/2017 |
| 2124 | Lydia | Ortiz | E. | 06/28/2017 |
| 2125 | Margit | Ortiz | | 07/21/2017 |
| 2126 | Melissa | Ortiz | V. | 06/28/2017 |
| 2127 | Ralphy | Ortiz | J. | 06/28/2017 |
| 2128 | Ronald | Ortiz | | 06/28/2017 |
| 2130 | Sandra | Ortiz | D. | 07/31/2017 |
| 2129 | Sonia | Ortiz | | 06/28/2017 |
| 2131 | Marisel | Osuna (Montalban) | | 06/28/2017 |
| 2132 | Gwendolyn | Ott | C. | 06/28/2017 |
| 2133 | Pamela | Outlaw | | 06/28/2017 |
| 2134 | Ana | Ovalle | N. | 06/28/2017 |
| 2135 | Betty | Owens | J. | 06/28/2017 |
| 2136 | Rahkia | Oxford | | 06/28/2017 |
| 2137 | Christopher | Pabon | | 06/28/2017 |
| 2138 | Luis | Pabon | E. | 06/28/2017 |
| 2140 | Luis | Pabon | E. | 07/21/2017 |
| 2139 | Tara | Pabon | M. | 08/07/2017 |
| 2141 | Robert | Pace | C. | 06/28/2017 |
| 2142 | Mildred | Pacheco | | 06/28/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2143 | Valerie | Pack | | 08/07/2017 |
| 2144 | Hugh | Paddy | J. | 06/28/2017 |
| 2145 | Benjamin | Padilla | | 06/28/2017 |
| 2146 | Edward | Padilla | | 06/28/2017 |
| 2147 | Luis | Padilla | G. | 06/28/2017 |
| 2148 | Miguel | Padin | A. | 06/28/2017 |
| 2149 | Alva | Padmore | | 06/28/2017 |
| 2150 | Mignolia | Pagan | | 06/28/2017 |
| 2151 | Wanda | Pagan | Maria | 07/21/2017 |
| 2152 | Doris | Page | | 06/28/2017 |
| 2153 | Shaniqua | Page-Allan | M. | 06/28/2017 |
| 2154 | Lilia | Paguada | | 06/28/2017 |
| 2155 | Sandra | Palacio | M. | 06/30/2017 |
| 2156 | Jorge | Palma | E. | 06/28/2017 |
| 2157 | Alexis | Palmer | | 06/28/2017 |
| 2158 | Gabrianna | Palmer | M. | 06/28/2017 |
| 2159 | Joyce | Palmer | L. | 06/28/2017 |
| 2160 | Mava | Palmer | M. | 07/21/2017 |
| 2161 | Selena | Palmer | M. | 06/28/2017 |
| 2162 | Dawn | Palmieri | M. | 06/28/2017 |
| 2163 | Louise | Palumbo | A. | 06/28/2017 |
| 2164 | Snezana | Panepinto | | 06/28/2017 |
| 2165 | Luis | Panora | A. | 06/28/2017 |
| 2166 | Jose | Pantaleon | | 06/28/2017 |
| 2168 | Kesha | Parham | | 07/21/2017 |
| 2167 | Quiana | Parham | | 06/28/2017 |
| 2169 | Charlene | Parker | | 06/28/2017 |
| 2170 | Patricia | Parker | A. | 06/28/2017 |
| 2171 | Robin | Parker | | 07/21/2017 |
| 2172 | Thomas | Parkinson | A. | 06/30/2017 |
| 2173 | Anasa | Parks | Oni | 06/28/2017 |
| 2174 | Patricia | Parris | | 06/28/2017 |
| 2175 | Anthony | Partlow | R. | 06/28/2017 |
| 2176 | Jaichian | Patram | | 07/31/2017 |
| 2177 | Archana | Paul | R. | 06/28/2017 |
| 2178 | Ana | Paulino | | 06/29/2017 |
| 2179 | Barbara | Pavia | | 06/29/2017 |
| 2180 | Paul | Payne | | 06/29/2017 |
| 2181 | Rodney | Payne | | 08/10/2017 |
| 2182 | Tanya | Payne-Laikran | | 06/29/2017 |
| 2183 | Julia | Peacock | A. | 06/29/2017 |
| 2184 | Paulette | Pearce | D. | 06/29/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2185 | Leslie | Pearson-Curry | | 06/29/2017 |
| 2186 | Leo | Pedone | | 08/18/2017 |
| 2187 | Maria | Pedroso | M. | 06/29/2017 |
| 2188 | Latisha | Peebles-Cook | | 06/29/2017 |
| 2189 | Tamecia | Peek | S. | 06/29/2017 |
| 2190 | Yvette | Peels | | 06/29/2017 |
| 2191 | Lizandra | Peguero | | 06/29/2017 |
| 2192 | Jeffrey | Pellot | | 06/29/2017 |
| 2193 | Carmen | Pena | | 06/29/2017 |
| 2194 | Claudio | Pena | J. | 06/29/2017 |
| 2195 | Lucia | Pena | I. | 06/29/2017 |
| 2196 | Luis | Pena | M. | 06/29/2017 |
| 2197 | Kelly | Pena Pichardo | | 06/29/2017 |
| 2198 | Shannda | Penn | | 06/29/2017 |
| 2199 | Hilda | Pereira | O. | 07/10/2017 |
| 2200 | Glasjun | Pereyra | | 06/29/2017 |
| 2201 | Alex | Perez | Ray | 07/21/2017 |
| 2202 | Asia | Perez | | 06/29/2017 |
| 2203 | Carmen | Perez | M. | 06/29/2017 |
| 2204 | Clyde | Perez | A. | 06/29/2017 |
| 2205 | David | Perez | | 06/29/2017 |
| 2206 | Diane | Perez | | 06/29/2017 |
| 2207 | Geraldo | Perez | | 06/29/2017 |
| 2208 | Gilbert | Perez | | 06/29/2017 |
| 2209 | Heather | Perez | | 06/29/2017 |
| 2210 | Jennifer | Perez | | 06/29/2017 |
| 2211 | Juana | Perez | M. | 06/29/2017 |
| 2212 | Lillian | Perez | | 06/29/2017 |
| 2213 | Louis | Perez | H. | 08/07/2017 |
| 2214 | Migdalia | Perez | | 06/29/2017 |
| 2215 | Olga | Perez | T. | 07/21/2017 |
| 2216 | Robert | Perez | | 08/07/2017 |
| 2217 | Rosa | Perez | | 07/21/2017 |
| 2218 | Walter | Perez | | 07/31/2017 |
| 2219 | Janette | Perez-Tull | | 06/29/2017 |
| 2220 | Mona | Perkins | L. | 06/29/2017 |
| 2221 | Ive | Peros | | 06/29/2017 |
| 2222 | Ruth | Perreira | | 06/29/2017 |
| 2223 | Christian | Perry | | 06/29/2017 |
| 2224 | Tanisha | Perry | | 06/29/2017 |
| 2225 | Vincezo | Pesce | P. | 06/29/2017 |
| 2226 | Lisa | Pesquera | A. | 06/29/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2227 | Fay | Peterkin | | 06/29/2017 |
| 2228 | Colin | Peters | | 06/29/2017 |
| 2229 | Crystine | Peterson | L. | 06/29/2017 |
| 2230 | Jeanne | Peterson | A. | 06/29/2017 |
| 2232 | Pamela | Peterson | | 07/31/2017 |
| 2231 | Shaquana | Peterson | | 06/29/2017 |
| 2233 | Yvonia | Petigny | | 06/29/2017 |
| 2234 | Dana | Phillips | S. | 06/29/2017 |
| 2235 | Denise | Phillips | | 06/29/2017 |
| 2236 | Diritza | Phillips | Y. | 06/29/2017 |
| 2237 | Myrna | Phillips | V. | 06/29/2017 |
| 2238 | Natalie | Phillips | | 06/29/2017 |
| 2239 | Serraya | Phillips | | 06/29/2017 |
| 2240 | Mark | Phipps | A. | 08/07/2017 |
| 2241 | Anthony | Picarella | E. | 06/30/2017 |
| 2242 | Guy | Piccinone | | 06/29/2017 |
| 2243 | Chanel | Pichardo | | 06/29/2017 |
| 2244 | Zoemenia | Pickens | | 06/29/2017 |
| 2245 | Lanique | Pierce | | 08/07/2017 |
| 2246 | Pamela | Pierce | Mario | 07/21/2017 |
| 2247 | Avalon | Pierre | C. | 08/25/2017 |
| 2248 | Maggie | Pierre | S. | 09/01/2017 |
| 2249 | Nicole | Pierre | L. | 08/07/2017 |
| 2250 | Celeste | Pilgrim | A. | 06/29/2017 |
| 2251 | Polimnia | Pina | | 06/29/2017 |
| 2252 | Donovan | Pinckney | W. | 06/29/2017 |
| 2253 | Dahlia | Pinder | S. | 07/21/2017 |
| 2254 | Shadia | Pineda | E. | 06/29/2017 |
| 2255 | Jeff | Ping | | 06/29/2017 |
| 2256 | Tiara | Pinkney | | 06/29/2017 |
| 2257 | Carmella | Pinto | M. | 06/29/2017 |
| 2258 | Toney | Pippins | D. | 06/29/2017 |
| 2259 | Xeaya | Pitre-On | | 06/29/2017 |
| 2260 | Maria | Pitre-Sepulveda | | 08/10/2017 |
| 2261 | Melinda | Pitt | T. | 06/29/2017 |
| 2262 | Melinda | Pitt | T. | 07/21/2017 |
| 2263 | Beverly | Pittman | | 08/10/2017 |
| 2264 | Marie | Pittman | M. | 06/29/2017 |
| 2265 | Serene | Pittman | | 06/29/2017 |
| 2266 | Jacqueline | Placencia | J. | 06/29/2017 |
| 2267 | Miguel | Planas | A. | 06/29/2017 |
| 2268 | Naomi | Plaza | | 06/29/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2269 | Natalia | Podolskaya | | 06/29/2017 |
| 2270 | Robinson | Point Du Jour | | 06/29/2017 |
| 2271 | Robinson | Pointoujour | | 07/21/2017 |
| 2272 | Nicholas | Polanco | | 06/29/2017 |
| 2273 | Bruce | Polite | L. | 06/29/2017 |
| 2274 | Lacita | Polite | L. | 08/10/2017 |
| 2275 | Marilyn | Polite Parrish | A. | 06/29/2017 |
| 2276 | Maria | Polizzi | E. | 06/29/2017 |
| 2277 | Yvonne | Popo | | 06/29/2017 |
| 2278 | Nicole | Porter | D. | 06/29/2017 |
| 2279 | Shamika | Porter | | 06/29/2017 |
| 2280 | Grisel | Porto | | 06/29/2017 |
| 2281 | Chandra | Pou | M. | 06/29/2017 |
| 2282 | Addminas | Powell | | 07/31/2017 |
| 2290 | Clinton | Powell | E. | 07/21/2017 |
| 2283 | Conchetta | Powell | M. | 06/29/2017 |
| 2284 | Errol | Powell | A. | 08/07/2017 |
| 2285 | Jamain | Powell | L. | 06/29/2017 |
| 2286 | Karlene | Powell | T. | 06/29/2017 |
| 2287 | Kenya | Powell | | 06/30/2017 |
| 2288 | Sarah | Powell | L. | 06/29/2017 |
| 2289 | Timekiyo | Powell | | 06/29/2017 |
| 2291 | Purnima | Prabhu | | 07/21/2017 |
| 2292 | Akia | Pratt | | 06/29/2017 |
| 2293 | Stephanie | Preston | | 06/29/2017 |
| 2294 | Kimberly | Price | | 06/29/2017 |
| 2295 | Stacy | Price | | 06/29/2017 |
| 2296 | Tracey | Price | L. | 06/29/2017 |
| 2297 | Carol | Pricher | | 08/25/2017 |
| 2298 | Kim | Pricher | M. | 06/29/2017 |
| 2299 | Tatiana | Principal | M. | 06/30/2017 |
| 2300 | Letizia | Principato | | 07/31/2017 |
| 2301 | Jamell | Pritchett | I. | 06/29/2017 |
| 2302 | Claude | Prophete | | 06/29/2017 |
| 2303 | Reosita | Providence | A. | 06/29/2017 |
| 2304 | Maria | Puente | T. | 06/29/2017 |
| 2305 | Joyce | Pugh | | 06/29/2017 |
| 2306 | Elizabeth | Pugliese | B. | 06/29/2017 |
| 2307 | Carmen | Puig Nadal | | 06/29/2017 |
| 2308 | Jennifer | Puran | | 06/29/2017 |
| 2309 | Sheldon | Purvis | | 06/29/2017 |
| 2310 | Amar | Qayyum | | 07/21/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2311 | Samira | Qazi | K. | 06/29/2017 |
| 2312 | Julia | Queen Achakpo | | 06/29/2017 |
| 2313 | Pebbles | Quevedo | | 06/29/2017 |
| 2314 | Ronaldo | Quijano | | 06/29/2017 |
| 2315 | Aurea | Quinones | | 06/29/2017 |
| 2316 | Christopher | Quinones | | 06/29/2017 |
| 2317 | Margaret | Quinones | N. | 06/29/2017 |
| 2318 | Mildred | Quinones | | 08/07/2017 |
| 2319 | Carmen | Quinonez | | 07/21/2017 |
| 2320 | Julio | Quintana | | 06/29/2017 |
| 2321 | Linda | Quintyne | | 06/29/2017 |
| 2322 | Yolanda | Quirindongo | | 08/25/2017 |
| 2323 | Elizabeth | Quiroz | | 06/29/2017 |
| 2324 | Wilfredo | Rabassa | | 06/29/2017 |
| 2325 | Azizur | Rahman | | 06/29/2017 |
| 2326 | Florence | Rahming | | 06/29/2017 |
| 2327 | Shamecca | Raiford | Medina | 06/29/2017 |
| 2328 | Robert | Raisley | | 06/29/2017 |
| 2329 | Adriana | Ramirez | | 06/29/2017 |
| 2330 | Jesus | Ramirez | | 06/29/2017 |
| 2331 | Niurka | Ramirez | E. | 06/29/2017 |
| 2332 | Sandra | Ramirez | Yolanda | 06/29/2017 |
| 2333 | Sofia | Ramirez | | 06/29/2017 |
| 2334 | Jeanet | Ramirez-Bobbett | Marie | 06/29/2017 |
| 2335 | Elaine | Ramirez-Rodriguez | | 06/29/2017 |
| 2336 | Radha | Ramjas | | 06/29/2017 |
| 2337 | Urmila | Ramnarace | | 06/29/2017 |
| 2338 | Alberto | Ramos | | 06/29/2017 |
| 2339 | Nalani | Ramos | | 06/29/2017 |
| 2340 | Sandra | Ramos | | 06/29/2017 |
| 2341 | Madeline | Ramos-Rivera | | 07/21/2017 |
| 2342 | Theodore | Rampersant | | 07/31/2017 |
| 2343 | Satharon | Ramsanie | | 06/29/2017 |
| 2344 | Danielle | Ramsey | R. | 07/21/2017 |
| 2345 | Paulette | Ramsey | | 08/07/2017 |
| 2346 | Daryl | Raphael | N. | 06/29/2017 |
| 2347 | Melvin | Rascoe | | 06/29/2017 |
| 2348 | Quoshanda | Rascoe | | 06/29/2017 |
| 2349 | ShaQuanna | Rasin | | 06/29/2017 |
| 2350 | Maria | Raspiller | | 08/07/2017 |
| 2351 | Cornell | Rawlins | A. | 07/21/2017 |
| 2352 | Cynthia | Ray | Teresa | 06/29/2017 |

## Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2353 | Jacqueline | Ray | | 06/29/2017 |
| 2354 | Janell | Ray | Renee | 06/29/2017 |
| 2355 | Linda | Recard | | 07/21/2017 |
| 2356 | Carlos | Recio | | 06/29/2017 |
| 2357 | Brandis | Rector-Ilboudo | Anise | 06/29/2017 |
| 2358 | Simone | Reddish | Felicia | 06/29/2017 |
| 2359 | AnJeanette | Reed | | 07/21/2017 |
| 2360 | Brenda | Reed | J. | 06/29/2017 |
| 2361 | Chaneil | Reed | | 06/29/2017 |
| 2362 | Bedaya | Reedy | | 06/29/2017 |
| 2363 | Shamia | Reedy | S. | 06/29/2017 |
| 2364 | Mildred | Reese | M. | 06/29/2017 |
| 2365 | Perissa | Reese | J. | 08/07/2017 |
| 2366 | Jeffrey | Reeves | | 06/29/2017 |
| 2367 | Sandra | Reid | V. | 06/08/2017 |
| 2368 | Dineka | Reid-Thompson | | 07/21/2017 |
| 2369 | Sharra | Reina | M. | 06/29/2017 |
| 2370 | Jose | Reinoso | Angel | 06/29/2017 |
| 2371 | Alisa | Reliford | | 06/29/2017 |
| 2372 | Tiffany | Rembert | | 06/29/2017 |
| 2373 | Anilza | Reyes | | 06/29/2017 |
| 2374 | Anthony | Reyes | | 06/29/2017 |
| 2375 | Felix | Reyes | A. | 06/29/2017 |
| 2376 | Geraldo | Reyes | | 06/29/2017 |
| 2377 | Narda | Reyes | V. | 06/29/2017 |
| 2378 | Ruth | Reyes | N. | 07/31/2017 |
| 2379 | Jesus | Reyes, Jr. | | 08/07/2017 |
| 2380 | Pablo | Reyna | | 06/29/2017 |
| 2381 | Erika | Reynolds | | 06/29/2017 |
| 2382 | John | Rhames | | 06/29/2017 |
| 2383 | Shakema | Rhoden | T. | 06/29/2017 |
| 2384 | Dana | Rhodes | | 06/29/2017 |
| 2385 | Faye | Rhodes | P. | 08/07/2017 |
| 2386 | Joan | Rhodes | M. | 06/30/2017 |
| 2387 | Ayo | Rhodie-King | A. | 06/29/2017 |
| 2388 | Domenica | Ricapito | Maria | 06/29/2017 |
| 2389 | Elizabeth | Rice | | 06/29/2017 |
| 2390 | Latisha | Rice | M. | 06/29/2017 |
| 2391 | Betty | Rich | M. | 06/29/2017 |
| 2392 | Deyonca | Richards | K. | 06/29/2017 |
| 2393 | Rogelio | Richards | D. | 06/29/2017 |
| 2394 | Sheneque | Richards | | 06/29/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2395 | Vincent | Richards | Paul | 06/29/2017 |
| 2396 | Allison | Richardson | B. | 07/21/2017 |
| 2397 | Annette | Richardson | | 06/29/2017 |
| 2398 | Anthony | Richardson | R. | 07/21/2017 |
| 2399 | Clarissa | Richardson | | 07/21/2017 |
| 2400 | Denise | Richardson | | 07/21/2017 |
| 2401 | Dushon | Richardson | | 06/29/2017 |
| 2402 | Gale | Richardson | | 06/08/2017 |
| 2403 | Gregory | Richardson | | 06/30/2017 |
| 2404 | Lakeisha | Richardson | | 06/29/2017 |
| 2405 | Miranda | Richardson | C. | 06/29/2017 |
| 2406 | Sidonia | Richardson | Tracy | 06/29/2017 |
| 2407 | Tonya | Richardson-Deflorimonte | Essie | 06/29/2017 |
| 2408 | Melva | Richburg | C. | 06/29/2017 |
| 2409 | Charisma | Ricketts | | 06/29/2017 |
| 2410 | Darlene | Riddick | J. | 06/29/2017 |
| 2411 | Lora | Riley | B. | 06/29/2017 |
| 2412 | Nichole | Riley | | 07/21/2017 |
| 2413 | Samantha | Riley | | 06/29/2017 |
| 2414 | Annette | Rios | | 06/29/2017 |
| 2415 | Felix | Rios | | 06/29/2017 |
| 2416 | Tanganika | Riser | | 06/29/2017 |
| 2417 | Andrew | Ritter | C. | 08/07/2017 |
| 2418 | Ladaya | Ritter | | 06/29/2017 |
| 2419 | Roman | Rivas | D. | 07/21/2017 |
| 2420 | Alyssa | Rivera | | 06/29/2017 |
| 2421 | Beatriz | Rivera | | 06/29/2017 |
| 2422 | Carlos | Rivera | | 06/29/2017 |
| 2423 | Carlos | Rivera | | 07/21/2017 |
| 2424 | Edith | Rivera | | 06/29/2017 |
| 2425 | Jaqcqueline | Rivera | A. | 07/21/2017 |
| 2426 | Jose | Rivera | A. | 08/10/2017 |
| 2427 | Josue | Rivera | | 06/29/2017 |
| 2428 | Juan | Rivera | A. | 07/21/2017 |
| 2429 | Justino | Rivera | | 07/21/2017 |
| 2430 | Leslie | Rivera | | 06/29/2017 |
| 2431 | Luis | Rivera | | 06/29/2017 |
| 2432 | Miguel | Rivera | Angel | 06/29/2017 |
| 2433 | Modessa | Rivera | | 06/29/2017 |
| 2434 | Salvador | Rivera | | 06/29/2017 |
| 2435 | Stephanie | Rivera | | 06/29/2017 |
| 2436 | Susaliz | Rivera | | 06/29/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2437 | Victor | Rivera | | 06/29/2017 |
| 2438 | Yeschica | Rivera | L. | 06/29/2017 |
| 2439 | Frank | Rivera Ramirez | | 06/29/2017 |
| 2440 | Nancy | Rivera-Hines | | 06/29/2017 |
| 2441 | Frankienette | Roberson | | 06/29/2017 |
| 2442 | Sherry | Roberson | R. | 06/30/2017 |
| 2443 | Billy | Roberts | J. | 06/29/2017 |
| 2444 | Kevin | Roberts | M. | 06/29/2017 |
| 2445 | Weah | Roberts | | 06/29/2017 |
| 2446 | Christian | Robertson | | 07/21/2017 |
| 2447 | Kerth | Robertson | A. | 07/21/2017 |
| 2448 | Terica | Robertson | | 07/21/2017 |
| 2449 | Bridgit | Robinson | O. | 06/29/2017 |
| 2450 | Charvette | Robinson | T. | 08/07/2017 |
| 2451 | Jamila | Robinson | L. | 06/29/2017 |
| 2457 | Kera | Robinson | | 07/31/2017 |
| 2452 | Latisha | Robinson | Q. | 06/29/2017 |
| 2453 | Lester | Robinson | G. | 06/29/2017 |
| 2454 | Miranda | Robinson | Elizabeth | 06/29/2017 |
| 2455 | Tabitha | Robinson | | 06/29/2017 |
| 2456 | Tasha | Robinson | M. | 06/29/2017 |
| 2458 | Jacqueline | Robinson Daniel | L. | 06/30/2017 |
| 2459 | Robert | Rocca | A. | 06/29/2017 |
| 2460 | Simone | Rochester | | 07/10/2017 |
| 2461 | Kendra | Rock | | 06/29/2017 |
| 2462 | Rhundele | Rodney | J. | 06/29/2017 |
| 2463 | Aileen | Rodriguez | | 06/29/2017 |
| 2464 | Annette | Rodriguez | | 06/29/2017 |
| 2465 | Carlos | Rodriguez | | 06/29/2017 |
| 2466 | Cesar | Rodriguez | | 06/29/2017 |
| 2467 | Cindy | Rodriguez | | 06/29/2017 |
| 2468 | Edwin | Rodriguez | | 06/29/2017 |
| 2469 | Elaine | Rodriguez | M. | 06/29/2017 |
| 2470 | Emanuel | Rodriguez | | 06/29/2017 |
| 2471 | Emilio | Rodriguez | J. | 07/31/2017 |
| 2472 | Erica | Rodriguez | | 06/29/2017 |
| 2473 | Eunice | Rodriguez | | 06/29/2017 |
| 2474 | Graciamaria | Rodriguez | R. | 06/29/2017 |
| 2475 | Jasmin | Rodriguez | | 06/29/2017 |
| 2476 | Jenny | Rodriguez | | 06/29/2017 |
| 2477 | Jon-Erik | Rodriguez | J. | 06/29/2017 |
| 2478 | Jose | Rodriguez | A. | 06/29/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2479 | Jose | Rodriguez | J. | 08/10/2017 |
| 2480 | Juan | Rodriguez | | 06/29/2017 |
| 2481 | Judith | Rodriguez | | 06/29/2017 |
| 2482 | Judy | Rodriguez | | 06/29/2017 |
| 2483 | Justin | Rodriguez | Antonio | 06/29/2017 |
| 2484 | Kenya | Rodriguez | S. | 06/29/2017 |
| 2485 | Krystal | Rodriguez | Hope | 06/29/2017 |
| 2486 | Maria | Rodriguez | C. | 06/29/2017 |
| 2487 | Maria | Rodriguez | Iris | 06/29/2017 |
| 2488 | Mario | Rodriguez | | 06/29/2017 |
| 2489 | Nancy | Rodriguez | | 06/29/2017 |
| 2490 | Omayra | Rodriguez | | 06/29/2017 |
| 2491 | Pedro | Rodriguez | I. | 06/29/2017 |
| 2493 | Rosa | Rodriguez | | 06/29/2017 |
| 2492 | Rosa | Rodriguez | E. | 06/29/2017 |
| 2494 | Virginia | Rodriguez | Y. | 08/25/2017 |
| 2495 | William | Rodriguez | | 06/29/2017 |
| 2496 | Yodira | Rodriguez Gonzalez | | 06/29/2017 |
| 2497 | Nancy | Rogalski | | 06/29/2017 |
| 2498 | LaToya | Rogers | | 06/29/2017 |
| 2499 | Anthony | Rogerson | | 06/29/2017 |
| 2500 | Marianela | Rohan | | 06/29/2017 |
| 2501 | Luis | Rohena | | 06/29/2017 |
| 2502 | Andres | Roig | O. | 06/29/2017 |
| 2503 | Judith | Rojas | A. | 06/29/2017 |
| 2504 | Maria | Rojas | | 06/29/2017 |
| 2505 | Monika | Rojas | J. | 06/29/2017 |
| 2506 | Sandra | Rojas | Patricia | 06/29/2017 |
| 2507 | Irene | Rolando | | 06/29/2017 |
| 2508 | Shameka | Rollings | E. | 06/29/2017 |
| 2509 | Catherine | Roman | | 06/29/2017 |
| 2510 | Franco | Roman | Anthony | 06/29/2017 |
| 2511 | Jose | Roman | M. | 06/29/2017 |
| 2512 | Maribel | Roman | | 08/18/2017 |
| 2513 | Tameeka | Roman | N. | 07/21/2017 |
| 2514 | Cynthia | Roman-Rivera | | 06/29/2017 |
| 2515 | Beatriz | Romero | | 06/29/2017 |
| 2516 | Edgar | Romero | | 06/29/2017 |
| 2517 | Joseph | Rosa | George | 06/29/2017 |
| 2518 | Melissa | Rosa | N. | 07/21/2017 |
| 2519 | Keila | Rosa Pastrana | L. | 07/31/2017 |
| 2520 | Deysi | Rosado | | 07/21/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2521 | Elizabeth | Rosado | | 08/07/2017 |
| 2522 | Joseph | Rosado | | 06/29/2017 |
| 2523 | Carlos | Rosales | E. | 06/29/2017 |
| 2524 | Sara | Rosario | Iris | 06/29/2017 |
| 2525 | Johanna | Rosario Hurtado | E. | 06/29/2017 |
| 2526 | Hoverisil | Rosario-Ayala | | 06/29/2017 |
| 2527 | Vivian | Rose | P. | 06/29/2017 |
| 2528 | Lisa | Roseman | Louise | 06/29/2017 |
| 2529 | Rashida | Ross | Kashema | 06/29/2017 |
| 2530 | Sandra | Ross | Ann | 06/29/2017 |
| 2531 | Stephanie | Ross | Renee | 06/29/2017 |
| 2532 | Valerie | Ross | Denise | 06/29/2017 |
| 2533 | Valerie | Ross | U. | 06/29/2017 |
| 2534 | Yolanda | Ross-Smith | Renee | 06/29/2017 |
| 2535 | Shirley | Rothwell | E. | 06/29/2017 |
| 2536 | Shavonne | Roundtree | | 06/29/2017 |
| 2537 | Traceyann | Rowe | | 06/29/2017 |
| 2538 | Wanda | Rowe (Benjamin) | D. | 06/29/2017 |
| 2539 | Bishwajit | Roy | | 06/29/2017 |
| 2540 | Marvin | Rozan | | 07/21/2017 |
| 2541 | Graciela | Rozo-Gonzalez | | 06/29/2017 |
| 2542 | Stacy | Rozon | M. | 06/29/2017 |
| 2543 | Sandra | Rubin | | 06/29/2017 |
| 2544 | Alberto | Ruiz | | 06/29/2017 |
| 2545 | Cecilia | Ruiz | | 06/29/2017 |
| 2546 | David | Ruiz | | 06/29/2017 |
| 2547 | Evaristo | Ruiz | N. | 08/07/2017 |
| 2548 | Georgina | Ruiz | Y. | 06/29/2017 |
| 2549 | Manuel | Ruiz | | 08/07/2017 |
| 2550 | Sandra | Ruiz | | 06/29/2017 |
| 2551 | Tiffany | Ruiz | | 06/29/2017 |
| 2552 | Tyrell | Rumble | A. | 06/29/2017 |
| 2553 | Deane | Rush | Claudia | 06/29/2017 |
| 2554 | Elana | Russo | | 06/29/2017 |
| 2555 | Christine | Ryall | | 06/29/2017 |
| 2556 | Allan | Ryan | | 06/29/2017 |
| 2557 | Amanda | Ryan | Kay | 06/29/2017 |
| 2558 | Desmond | Ryan | S. | 06/29/2017 |
| 2559 | Robert | Ryan | | 06/29/2017 |
| 2560 | Hassan | Ryer | | 09/08/2017 |
| 2561 | Zakiyyah | Saahir | D. | 09/08/2017 |
| 2562 | Wanda | Sadler | J. | 07/21/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2563 | Salvatore | Saglimbeni | | 06/29/2017 |
| 2564 | Ummay | Saifun | | 06/29/2017 |
| 2565 | Ian | Salazar | | 06/29/2017 |
| 2566 | Joshua | Salgado | | 06/29/2017 |
| 2567 | Diane | Salter | | 06/29/2017 |
| 2568 | Marid | Sampson | M. | 06/29/2017 |
| 2569 | Monique | Samuels | | 06/29/2017 |
| 2570 | Ashely | Samuels-Johnson | M. | 07/21/2017 |
| 2571 | April | Sanchez | L. | 06/29/2017 |
| 2577 | Dayanara | Sanchez | A. | 07/21/2017 |
| 2572 | Edgar | Sanchez | | 06/29/2017 |
| 2573 | Giselle | Sanchez | | 06/29/2017 |
| 2574 | Rosa | Sanchez | M. | 06/29/2017 |
| 2575 | Ruben | Sanchez | D. | 06/29/2017 |
| 2576 | Yira | Sanchez | Y. | 06/29/2017 |
| 2578 | Alina | Sanchez-Lafargu | | 06/29/2017 |
| 2579 | Amanda | Sanders | | 06/29/2017 |
| 2580 | Carolyn | Sanders | E. | 06/29/2017 |
| 2581 | Deborah | Sanders | M. | 06/29/2017 |
| 2582 | Gladys | Sanders | | 06/29/2017 |
| 2583 | Malek | Sanders | | 06/30/2017 |
| 2584 | Luis | Sandoz | A. | 06/29/2017 |
| 2585 | Paul | Sanfelici | | 06/29/2017 |
| 2586 | Beatrice | Santana | | 06/29/2017 |
| 2587 | Dominga | Santana | | 06/29/2017 |
| 2588 | Kenny | Santana | | 06/29/2017 |
| 2589 | Carlos | Santiago | | 06/29/2017 |
| 2596 | Carmen | Santiago | | 07/21/2017 |
| 2590 | Carmen | Santiago | D. | 06/29/2017 |
| 2591 | Elizabeth | Santiago | I. | 06/29/2017 |
| 2592 | Elvira | Santiago | | 07/31/2017 |
| 2593 | George | Santiago | A. | 06/29/2017 |
| 2594 | Jose | Santiago | R. | 06/29/2017 |
| 2595 | Roberto | Santiago | | 06/29/2017 |
| 2597 | Lezette | Santiago-Rodriguez | A. | 06/29/2017 |
| 2598 | Dimas | Santos | M. | 06/29/2017 |
| 2599 | Erika | Santos | D. | 06/29/2017 |
| 2600 | Jonel | Santos | | 06/29/2017 |
| 2601 | Tanika | Santos | | 08/07/2017 |
| 2602 | Vicki | Sapp | Lorraine | 07/21/2017 |
| 2603 | Adrienne | Sargent | S. | 06/29/2017 |
| 2604 | Bina | Sarkar | R. | 06/29/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2605 | Ashim | Sarker | K. | 06/29/2017 |
| 2606 | Mohammad | Sarker | H. | 06/29/2017 |
| 2607 | LaQuana | Sarvis | L. | 08/07/2017 |
| 2608 | Renee | Saunders | Stephanie | 06/29/2017 |
| 2609 | Sakeena | Saunders | L. | 06/29/2017 |
| 2610 | Christine | Savage | | 06/29/2017 |
| 2611 | Ian | Savory | | 06/29/2017 |
| 2612 | Shamika | Savory | T. | 06/29/2017 |
| 2613 | Shante | Saxon-Diamond | E. | 06/29/2017 |
| 2614 | LaShun | Scales | M. | 06/29/2017 |
| 2615 | LaToya | Scarboro | S. | 06/29/2017 |
| 2616 | Christina | Schiavone | M. | 06/30/2017 |
| 2617 | Crystal | Schmauser | D. | 06/29/2017 |
| 2618 | Jessica | Schmid | Michele | 07/21/2017 |
| 2619 | Denise | Schmittau | | 06/29/2017 |
| 2620 | Shushania | Schuler | S. | 06/29/2017 |
| 2621 | Kim | Scott | | 06/30/2017 |
| 2622 | Miriam | Scott | L. | 06/29/2017 |
| 2623 | Rosemarie | Scott | | 06/29/2017 |
| 2624 | Rosemary | Scott | K. | 06/29/2017 |
| 2625 | Sabrina | Scott | T. | 06/29/2017 |
| 2626 | Tasha | Scott | Grace | 06/29/2017 |
| 2627 | Tawana | Scott | S. | 08/25/2017 |
| 2628 | Troy | Scott | | 06/29/2017 |
| 2629 | Teneya | Scurry | M. | 08/18/2017 |
| 2630 | Jonathan | Seabrook | | 06/29/2017 |
| 2631 | Samar | Seal | C. | 06/29/2017 |
| 2632 | Vanita | Sealy | | 06/29/2017 |
| 2633 | Vincent | Sealy | A. | 06/29/2017 |
| 2634 | Shawntay | Seawell | M. | 06/29/2017 |
| 2635 | Cielo | Segarra | | 06/30/2017 |
| 2636 | Nahomie | Seide | | 06/29/2017 |
| 2637 | Jean | Semper | M. | 09/01/2017 |
| 2638 | Sheira | Semple-Thornton | L. | 06/29/2017 |
| 2639 | Julon | Sen | Kumar | 07/21/2017 |
| 2640 | William | Sepulveda | | 06/29/2017 |
| 2641 | Mercedes | Sequeira | | 06/29/2017 |
| 2642 | Santos | Serrano | | 06/29/2017 |
| 2643 | Yasmenda | Serrano | | 06/29/2017 |
| 2644 | Joseph | Seward | M. | 06/29/2017 |
| 2645 | Mohammed | Shahjahan | | 06/29/2017 |
| 2646 | Hussain | Shaikh | | 06/29/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2647 | Alandra | Shamblee | | 06/29/2017 |
| 2648 | Melissa | Shanks | D. | 06/29/2017 |
| 2649 | Alcides | Sharpe | Rodolfo | 07/31/2017 |
| 2650 | Erica | Shaw | | 07/31/2017 |
| 2651 | Jeffrey | Shaw | K. | 06/29/2017 |
| 2652 | Win | Shein | | 06/29/2017 |
| 2653 | Gwendolyn | Shell | Louise | 07/21/2017 |
| 2654 | Tracy | Sheppard | Melissa | 06/29/2017 |
| 2655 | Divina | Sherrod | | 06/29/2017 |
| 2656 | Willie Dean | Sherrod | | 06/30/2017 |
| 2657 | Samsun | Shilpi | N. | 06/29/2017 |
| 2658 | Jocelyn | Shine | | 06/29/2017 |
| 2659 | Benjamin | Shipman | P. | 06/29/2017 |
| 2660 | Taibot | Shittu | A. | 06/29/2017 |
| 2661 | Derek | Short | J. | 06/29/2017 |
| 2662 | Evelyn | Short | M. | 06/29/2017 |
| 2663 | Mary | Short-Alston | L. | 06/29/2017 |
| 2664 | Shameeka | Shuler | L. | 06/29/2017 |
| 2665 | Lidia | Shuvalov | | 06/29/2017 |
| 2666 | Inderpal | Sidhu | S. | 06/29/2017 |
| 2667 | Marisol | Sierra | | 07/21/2017 |
| 2668 | Edvaldo | Silveira | | 06/29/2017 |
| 2669 | Tanisha | Simeon | J. | 06/29/2017 |
| 2670 | Ernest | Simmons | | 06/29/2017 |
| 2671 | Jasmine | Simmons | S. | 06/29/2017 |
| 2672 | Terry | Simmons | L. | 06/29/2017 |
| 2673 | Tyrone | Simmons | | 06/29/2017 |
| 2674 | William | Simmons | B. | 06/29/2017 |
| 2675 | Sean | Simon | | 06/29/2017 |
| 2676 | Ann | Simon-Badine | P. | 06/29/2017 |
| 2677 | Renee | Simpkins | | 06/29/2017 |
| 2680 | Adam | Simpson | E. | 07/21/2017 |
| 2678 | Emma | Simpson | S. | 08/10/2017 |
| 2679 | Teresa | Simpson | | 06/29/2017 |
| 2681 | Lakeema | Sims | | 06/29/2017 |
| 2682 | Wilbert | Sinclair | | 06/29/2017 |
| 2683 | Justin | Singletary | C. | 06/29/2017 |
| 2684 | Latrice | Singletary | | 06/29/2017 |
| 2685 | Lavel | Singletary | | 06/29/2017 |
| 2686 | Charlene | Singleton | | 06/29/2017 |
| 2687 | Derrick | Singleton | | 06/29/2017 |
| 2688 | Laurelle | Singleton | T. | 06/29/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2689 | Monique | Singleton | | 06/29/2017 |
| 2690 | Shanieka | Singleton | | 06/29/2017 |
| 2691 | Alethea | Skinner | S. | 06/29/2017 |
| 2692 | Jaquan | Skinner | Lee | 07/21/2017 |
| 2693 | Orville | Skinner | M. | 06/29/2017 |
| 2694 | Terrence | Skinner | J. | 07/31/2017 |
| 2695 | Karen | Slater | | 06/29/2017 |
| 2696 | Yvette | Slater | E. | 06/29/2017 |
| 2697 | Anthony | Sledge | J. | 06/29/2017 |
| 2698 | Kymesha | Small | | 07/21/2017 |
| 2699 | Latasha | Small | V. | 06/29/2017 |
| 2700 | Nicole | Small | C. | 08/07/2017 |
| 2701 | Paul | Small | | 06/29/2017 |
| 2702 | Marilyn | Small-Baptiste | | 06/29/2017 |
| 2703 | Deanne | Smalls | L. | 08/10/2017 |
| 2704 | Iquana | Smalls | J. | 08/10/2017 |
| 2705 | LaTrice | Smalls | | 07/31/2017 |
| 2706 | Siddiqa | Smalls | | 06/29/2017 |
| 2707 | Tashana | Smalls | S. | 06/29/2017 |
| 2708 | Tiffany | Smart | | 06/29/2017 |
| 2709 | Olga | Smirnov | | 06/29/2017 |
| 2710 | Andre | Smith | | 06/29/2017 |
| 2711 | Barbara | Smith | | 06/29/2017 |
| 2712 | Danita | Smith | | 06/29/2017 |
| 2713 | Jamael | Smith | | 06/29/2017 |
| 2714 | James | Smith | A. | 06/29/2017 |
| 2715 | Kyisha | Smith | F. | 07/21/2017 |
| 2716 | Laytonia | Smith | S. | 06/29/2017 |
| 2717 | Quanisha | Smith | R. | 08/18/2017 |
| 2718 | Quanisha | Smith | R. | 08/07/2017 |
| 2719 | Regina | Smith | | 06/29/2017 |
| 2720 | Regina | Smith | | 06/29/2017 |
| 2721 | Samantha | Smith | N. | 06/29/2017 |
| 2722 | Tamara | Smith | T. | 06/29/2017 |
| 2723 | Tameeka | Smith | L. | 08/07/2017 |
| 2724 | Terence | Smith | P. | 06/29/2017 |
| 2725 | Tracey | Smith | L. | 06/29/2017 |
| 2726 | Yamina | Smith | | 06/29/2017 |
| 2727 | Rose | Smith Dunn | | 06/29/2017 |
| 2728 | Carina | Smith-Blackwell | N. | 07/31/2017 |
| 2729 | Wileisa | Smith-Pierre | A. | 06/29/2017 |
| 2730 | Brenda | Sneed | | 06/29/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2731 | Tasheen | Sneed | S. | 07/21/2017 |
| 2732 | Priscilla | Snipes-Taylor | C. | 07/21/2017 |
| 2733 | Ana | Soardi | | 06/29/2017 |
| 2734 | Juan | Soliman | M. | 06/29/2017 |
| 2735 | Daisy | Solis | S. | 07/21/2017 |
| 2736 | Alexander | Solomon | | 06/29/2017 |
| 2737 | Darryl | Solomon | V. | 06/29/2017 |
| 2738 | Octavia | Solomon | | 06/29/2017 |
| 2739 | Stephanie | Somerville | C. | 06/29/2017 |
| 2740 | Anna | Sorando | | 06/29/2017 |
| 2741 | Denise | Soriano | | 06/29/2017 |
| 2742 | Eusebio | Sosa | | 06/29/2017 |
| 2743 | Yvette | Sosa | | 06/29/2017 |
| 2744 | Lawrence | Sosis | B. | 06/29/2017 |
| 2745 | Raymond | Sostre | | 06/29/2017 |
| 2746 | Angel | Sotero | A. | 06/29/2017 |
| 2747 | Ana | Soto | J. | 06/29/2017 |
| 2748 | Kevin | Southerland | | 08/07/2017 |
| 2749 | Susan | Southerland | | 08/07/2017 |
| 2750 | Valerie | Spain | | 06/29/2017 |
| 2751 | Paul | Spann | | 06/29/2017 |
| 2752 | Tyeisha | Sparrow | | 06/29/2017 |
| 2753 | Natalie | Spells | | 06/29/2017 |
| 2754 | Ashely | Spence | | 06/29/2017 |
| 2755 | Marvalene | Spence | | 06/29/2017 |
| 2756 | Doreen | Spencer | | 06/29/2017 |
| 2757 | Jeanetta | Spencer | | 06/29/2017 |
| 2758 | Reginald | Spencer | M. | 06/30/2017 |
| 2759 | Tawana | Spigner | | 06/29/2017 |
| 2760 | Maleeka | Spragion | | 06/29/2017 |
| 2761 | Matrice | Spragion | N. | 07/21/2017 |
| 2762 | Sabrina | Springer | | 06/29/2017 |
| 2763 | Emma | Spruill | L. | 06/29/2017 |
| 2764 | Robin | Spruill | | 06/29/2017 |
| 2765 | Lakeeba | Spurgeon | | 06/29/2017 |
| 2766 | Tracy | Stackhoure | I. | 07/21/2017 |
| 2767 | Nicole | Stamps | | 06/29/2017 |
| 2768 | Geneva | Starke | | 07/31/2017 |
| 2769 | Diane | Stathes | M. | 06/29/2017 |
| 2770 | Takeea | Staunton | | 08/07/2017 |
| 2771 | Natasha | Steed | | 06/29/2017 |
| 2772 | Sheree | Steedley | | 06/29/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2773 | Simone | Stephenson | C. | 06/29/2017 |
| 2774 | Winston | Stephenson | M. | 06/29/2017 |
| 2775 | Yvette | Sterling | S. | 06/29/2017 |
| 2776 | Alvin | Stevens | O. | 06/29/2017 |
| 2777 | Annette | Stevens | | 06/29/2017 |
| 2778 | Arnesto | Stevens | T. | 07/31/2017 |
| 2779 | Veronica | Stevenson | | 06/29/2017 |
| 2780 | Debra | Stewart | | 06/29/2017 |
| 2781 | Jai | Stewart | | 06/29/2017 |
| 2782 | Melissa | Stewart | A. | 06/29/2017 |
| 2783 | Tyrone | Stewart | | 06/29/2017 |
| 2784 | Nicole | Stockton | | 06/29/2017 |
| 2785 | Tanya | Stokes | | 06/29/2017 |
| 2786 | Zenobia | Storey | A. | 06/29/2017 |
| 2787 | Kenneth | Stout | | 06/29/2017 |
| 2788 | Rachel | Stovall | L. | 06/29/2017 |
| 2789 | Zipporah | Strickland | | 06/29/2017 |
| 2790 | Tiffany | Stroman | | 06/29/2017 |
| 2791 | Latoya | Strong | | 06/29/2017 |
| 2792 | Tonya | Strong | S. | 06/29/2017 |
| 2793 | Shannon | Stropagel | T. | 06/29/2017 |
| 2794 | Nicoletta | Stroumbas | | 06/29/2017 |
| 2795 | Robin | Stuckey | | 07/31/2017 |
| 2796 | Mary | Styles | | 06/29/2017 |
| 2797 | Evelyn | Suarez | | 06/29/2017 |
| 2798 | Renee | Suarez | | 06/29/2017 |
| 2799 | Monica | Suber | | 06/29/2017 |
| 2800 | Indranie | Sudama | S. | 06/29/2017 |
| 2801 | Francisco | Suero | | 06/29/2017 |
| 2802 | Crystal | Sullivan | | 06/29/2017 |
| 2803 | Zennetra | Sullivan | | 06/29/2017 |
| 2804 | Shirin | Sultana | | 07/21/2017 |
| 2805 | Annie | Summers | | 06/29/2017 |
| 2806 | Alanna | Sumpter | | 06/29/2017 |
| 2807 | Idalia | Sumpter | | 06/29/2017 |
| 2808 | Debra | Surgener | | 06/29/2017 |
| 2809 | Joyce | Sutton | | 06/29/2017 |
| 2810 | Netsie | Swaby | K. | 07/21/2017 |
| 2811 | Normand | Sweeney | | 06/29/2017 |
| 2812 | Ementine | Sweeney-Adams | | 06/29/2017 |
| 2813 | Estella | Swinton | | 06/29/2017 |
| 2814 | Terron | Sykes | | 06/29/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2815 | Tyiesha | Sykes | | 06/29/2017 |
| 2816 | Richard | Synmoie | | 06/29/2017 |
| 2817 | Tanisha | Tabor | | 06/29/2017 |
| 2818 | Eva | Tacoronte | M. | 06/29/2017 |
| 2819 | Wynona | Talley | | 09/08/2017 |
| 2820 | Cheryl | Talovera | L. | 06/29/2017 |
| 2821 | Sainadhi | Tanner | | 07/21/2017 |
| 2822 | Cuayani | Tannis | | 06/29/2017 |
| 2823 | Daniela | Taormina | | 06/29/2017 |
| 2824 | Shalifu | Tarawally | | 06/29/2017 |
| 2825 | Michael | Tashman | L. | 06/29/2017 |
| 2826 | Damaris | Tavarez | | 06/29/2017 |
| 2827 | Louilly | Tavenueras | J. | 06/29/2017 |
| 2828 | Alan | Taylor | | 06/29/2017 |
| 2829 | Barbara | Taylor | Olivia | 06/29/2017 |
| 2830 | Christopher | Taylor | | 06/29/2017 |
| 2831 | Karen | Taylor | Valerie | 06/29/2017 |
| 2832 | Kevin | Taylor | Christopher | 06/29/2017 |
| 2833 | Linda | Taylor | | 06/29/2017 |
| 2834 | Marguerite | Taylor | | 08/10/2017 |
| 2835 | Ryan | Taylor | A. | 06/29/2017 |
| 2836 | Sharonda | Taylor | L. | 06/29/2017 |
| 2837 | Tanya | Taylor | | 06/29/2017 |
| 2838 | Loretta | Taylor-Johnson | R. | 06/29/2017 |
| 2839 | Julia | Tellado | E. | 08/18/2017 |
| 2840 | Mark | Teplitskiy | D. | 07/31/2017 |
| 2841 | Ryan | Terrero | Daniel | 06/29/2017 |
| 2842 | Adrian | Thomas | Nelson | 06/29/2017 |
| 2843 | Bernisher | Thomas | | 06/29/2017 |
| 2844 | Charmaine | Thomas | | 06/29/2017 |
| 2845 | Devin | Thomas | | 06/29/2017 |
| 2846 | Emma | Thomas | I. | 06/30/2017 |
| 2847 | Jessica | Thomas | Monique | 06/29/2017 |
| 2848 | Joyce | Thomas | L. | 06/29/2017 |
| 2849 | Maxine | Thomas | | 06/29/2017 |
| 2854 | Melisa | Thomas | A. | 07/21/2017 |
| 2850 | Monique | Thomas | K. | 07/31/2017 |
| 2851 | Sharon | Thomas | A. | 08/07/2017 |
| 2852 | Sonia | Thomas | | 06/29/2017 |
| 2853 | Tichon | Thomas | | 06/29/2017 |
| 2855 | Apryl | Thompson | Kiara | 06/29/2017 |
| 2856 | Barbara | Thompson | | 06/29/2017 |

## Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|-----------|-----------|-----------|------|-----------------|
| 2857 | Candace | Thompson | Alicia | 06/29/2017 |
| 2858 | Caroline | Thompson | LAvenuern | 06/29/2017 |
| 2859 | Crystal | Thompson | M. | 07/31/2017 |
| 2860 | Davette | Thompson | M. | 06/29/2017 |
| 2861 | Junnette | Thompson | | 06/29/2017 |
| 2862 | Kelvin | Thompson | | 06/29/2017 |
| 2863 | Lisa | Thompson | A. | 06/29/2017 |
| 2864 | Lolita | Thompson | Marie | 06/29/2017 |
| 2865 | Marisol | Thompson | | 06/29/2017 |
| 2869 | Melodine | Thompson | | 07/21/2017 |
| 2866 | Miriam | Thompson | | 06/29/2017 |
| 2867 | Regan | Thompson | | 06/29/2017 |
| 2868 | Shelley | Thompson | A. | 06/29/2017 |
| 2870 | Sharese | Thompson-Harkless | Latoya | 06/29/2017 |
| 2871 | Crystal | Thomson | | 08/07/2017 |
| 2872 | Gregory | Thorne | Anthony | 06/29/2017 |
| 2873 | Marie | Thornton | M. | 06/29/2017 |
| 2874 | Ronald | Thornton | J. | 06/29/2017 |
| 2875 | Rhonda | Thorpe | Nicole | 06/29/2017 |
| 2876 | Stacy | Tiggs | L. | 06/29/2017 |
| 2877 | Almetta | Tillman | | 06/29/2017 |
| 2878 | Yahaira | Tineo | Denise | 06/29/2017 |
| 2879 | Dipa | Tinni | D. | 07/21/2017 |
| 2880 | Luis | Tirado | | 07/21/2017 |
| 2881 | Nicolette | Tirado | | 07/31/2017 |
| 2882 | William | Tloczkowski | Henry | 06/29/2017 |
| 2883 | Sabrina | Todaro | | 06/29/2017 |
| 2884 | Peter | Toledo | B. | 06/29/2017 |
| 2885 | Corinne | Tolliver | | 06/29/2017 |
| 2886 | Marie | Tomlinson | C. | 06/29/2017 |
| 2887 | Nicole | Toodle | | 06/29/2017 |
| 2888 | Wanda | Toribio | | 06/29/2017 |
| 2889 | Heriberto | Toro | | 06/29/2017 |
| 2890 | Olga | Toro | Patricia | 06/29/2017 |
| 2891 | Jason | Torrellas | Louis | 06/29/2017 |
| 2892 | Janine | Torrence | | 06/29/2017 |
| 2893 | Elizabeth | Torrent | | 06/29/2017 |
| 2894 | Carolyn | Torres | | 06/29/2017 |
| 2895 | David | Torres | | 06/29/2017 |
| 2896 | Grisette | Torres | | 06/29/2017 |
| 2897 | Joseph | Torres | A. | 08/10/2017 |
| 2898 | Martha | Torres | | 06/29/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2899 | Orlando | Torres | | 06/29/2017 |
| 2900 | Sonia | Torres | | 06/29/2017 |
| 2901 | Renee | Totten | | 08/10/2017 |
| 2902 | Ines | Tovar | | 06/29/2017 |
| 2903 | Alan | Townes | L. | 07/31/2017 |
| 2904 | Nakia | Towns | Ayeisha | 06/29/2017 |
| 2905 | Kevin | Townsend | J. | 06/29/2017 |
| 2906 | Taft | Tramble | C. | 06/29/2017 |
| 2907 | Linda | Travis | | 06/29/2017 |
| 2908 | David | Trejo | | 06/29/2017 |
| 2909 | Fidel | Trejo | | 06/29/2017 |
| 2910 | Brenda | Tribble | M. | 06/29/2017 |
| 2911 | Elsa | Trinidad | Nidia | 06/29/2017 |
| 2912 | Theresa | Trupiano | | 06/29/2017 |
| 2913 | Josephine | Tsang | | 06/29/2017 |
| 2914 | Elijah | Tucker | K. | 06/29/2017 |
| 2915 | Tanika | Tucker | | 06/29/2017 |
| 2916 | Tiffany | Tucker | A. | 06/29/2017 |
| 2917 | Ezra John | Tuiza | | 06/29/2017 |
| 2918 | Cheryl | Turner | | 06/29/2017 |
| 2919 | Kwame | Turner | | 06/29/2017 |
| 2920 | Lisha | Turner | | 06/29/2017 |
| 2921 | Lina | Tusen | Maria | 06/29/2017 |
| 2922 | Sheryl | Tutein | | 06/29/2017 |
| 2923 | Harcourt | Tynest | A. | 06/29/2017 |
| 2924 | Afsar | Uddin | | 06/29/2017 |
| 2925 | Syed | Uddin | N. | 06/29/2017 |
| 2926 | Stacy | Ufomaduh | | 06/29/2017 |
| 2927 | Jean | Upshaw | M. | 06/29/2017 |
| 2928 | Lucrecia | Urrutia | | 08/18/2017 |
| 2929 | Tinequa | Utley | D. | 06/29/2017 |
| 2930 | Samson | Uwoghiren | I. | 06/29/2017 |
| 2931 | Diana | Vaden-Williams | | 07/21/2017 |
| 2932 | Virginia | Vailes | B. | 06/29/2017 |
| 2933 | Tiffany | Valdes | | 06/29/2017 |
| 2934 | Milton | Valdez | | 06/29/2017 |
| 2935 | Marisol | Valentin | | 08/18/2017 |
| 2936 | Nicole | Valentin | | 06/29/2017 |
| 2937 | Janine | Valentino | | 06/29/2017 |
| 2938 | Kelvin | Valerio | | 06/29/2017 |
| 2939 | Julia | Vanderhorst | H. | 06/29/2017 |
| 2940 | Brigette | Vandroff | | 06/29/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2941 | Choona | Vandrott | A. | 09/08/2017 |
| 2942 | Patrice | Vandunk | M. | 06/29/2017 |
| 2943 | Hector | Vargas | | 06/29/2017 |
| 2948 | Nakisah | Vargas | Ann | 07/21/2017 |
| 2944 | Nakisha | Vargas | A. | 06/29/2017 |
| 2945 | Victoria | Vargas | | 06/29/2017 |
| 2946 | Wanda | Vargas | | 06/29/2017 |
| 2947 | Wilfredo | Vargas | | 06/29/2017 |
| 2949 | Saju | Varghese | | 06/29/2017 |
| 2950 | German | Vasquez | | 06/29/2017 |
| 2951 | Jesus | Vasquez | | 06/29/2017 |
| 2952 | Melissa | Vasquez | | 06/29/2017 |
| 2953 | Nilda | Vasquez | | 06/30/2017 |
| 2954 | Marianne | Vassilio-Pellegrino | | 06/29/2017 |
| 2955 | Carmen | Vazquez | S. | 06/29/2017 |
| 2956 | Justin | Vazquez | P. | 06/29/2017 |
| 2957 | Gregory | Vega | | 08/18/2017 |
| 2958 | Emily | Velazquez | | 06/29/2017 |
| 2963 | Brunilda | Velez | | 07/31/2017 |
| 2959 | Meredith | Velez | | 06/29/2017 |
| 2960 | Michael | Velez | | 06/29/2017 |
| 2961 | Xiomara | Velez | | 06/29/2017 |
| 2962 | Yanira | Velez | | 06/29/2017 |
| 2964 | Alnoor | Velji | K. | 06/29/2017 |
| 2965 | Angel | Ventura | | 06/29/2017 |
| 2966 | Shelly | Venture | S. | 06/29/2017 |
| 2967 | Nancy | Verdi | | 06/29/2017 |
| 2968 | Lucretia | Vereen | | 06/29/2017 |
| 2969 | Nicole | Vialet | A. | 06/29/2017 |
| 2970 | Sharon | Vick | L. | 06/08/2017 |
| 2971 | Digna | Victor | | 06/29/2017 |
| 2972 | Dulin | Victor | | 06/29/2017 |
| 2973 | Daniel | Vidal | | 07/31/2017 |
| 2974 | Leonardo | Villa | A. | 08/07/2017 |
| 2975 | Orlando | Villa | | 06/29/2017 |
| 2976 | David | Villanueva | | 06/29/2017 |
| 2977 | Barbara | Virella | | 06/29/2017 |
| 2978 | Bruce | Viteri | A. | 06/29/2017 |
| 2979 | Lamont | Viverette | C. | 06/29/2017 |
| 2980 | Ketlene | Voltaire | | 06/29/2017 |
| 2981 | Edna | Wackman | Sandy | 06/29/2017 |
| 2982 | Natasha | Waddler | Litoy | 06/29/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 2984 | Carmela | Wade | M. | 07/21/2017 |
| 2983 | Carolyn | Wade | D. | 06/29/2017 |
| 2985 | Karla | Waithe | Charisse | 06/29/2017 |
| 2986 | Nicole | Walcott | A. | 06/29/2017 |
| 2987 | Nicole | Walcott | N. | 06/29/2017 |
| 2988 | Eleonor | Walker | | 06/29/2017 |
| 2989 | Ethel | Walker | | 06/29/2017 |
| 2990 | Karen | Walker | M. | 06/29/2017 |
| 2991 | Nicole | Walker | | 08/07/2017 |
| 2992 | Takisha | Walker | | 06/29/2017 |
| 2993 | Laura | Walker-Jones | A. | 06/29/2017 |
| 2994 | Jeneata | Walker-Thames | L. | 06/29/2017 |
| 2995 | Marion | Wall | | 06/29/2017 |
| 2996 | Terrell | Wallace | K. | 06/29/2017 |
| 2997 | Vincent | Wallace | | 06/29/2017 |
| 2998 | Ze Rang | Wang | | 07/21/2017 |
| 2999 | Deborah | Ward | | 06/29/2017 |
| 3000 | George | Ward | | 06/29/2017 |
| 3001 | Sandra | Ward | I. | 06/29/2017 |
| 3002 | Sharnette | Ward | | 06/29/2017 |
| 3003 | Iesha | Wardlaw | A. | 06/29/2017 |
| 3004 | Edna | Ware | H. | 08/25/2017 |
| 3005 | Katrina | Warner | | 06/29/2017 |
| 3006 | Rhonda | Warren | | 06/29/2017 |
| 3007 | Tawana | Warren | | 06/29/2017 |
| 3008 | Latrice | Warrington | A. | 07/21/2017 |
| 3009 | Mohameed | Waseque | | 06/29/2017 |
| 3010 | Chevette | Washington | Tinysha | 06/29/2017 |
| 3011 | Johnie | Washington | | 06/29/2017 |
| 3019 | LaShan | Washington | T. | 07/21/2017 |
| 3012 | Lynnda | Washington | | 06/29/2017 |
| 3013 | Michael | Washington | | 06/29/2017 |
| 3014 | Nicole | Washington | V. | 06/29/2017 |
| 3015 | Precious | Washington | T. | 06/29/2017 |
| 3016 | Raymond | Washington | | 06/29/2017 |
| 3017 | Rodney | Washington | | 06/29/2017 |
| 3018 | Stacie | Washington | | 06/29/2017 |
| 3020 | Deborah | Waters | | 06/29/2017 |
| 3021 | Tanya | Waters | | 06/29/2017 |
| 3022 | Jacqueline | Watkins | M. | 06/29/2017 |
| 3023 | Deborah | Watson | | 06/29/2017 |
| 3024 | Doris | Watson | P. | 06/29/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 3025 | Larissa | Watson | | 06/29/2017 |
| 3026 | Mandy | Watson | Y. | 06/29/2017 |
| 3027 | Roniece | Watson | Leeann | 06/29/2017 |
| 3028 | Steve | Watson | Bernard | 06/29/2017 |
| 3029 | Edmund | Watts | A. | 08/07/2017 |
| 3030 | Shanequa | Watts | Marie | 06/29/2017 |
| 3031 | James | Webb | | 06/29/2017 |
| 3032 | Syieda | Webb | S. | 06/29/2017 |
| 3033 | Mario | Webster | H. | 07/31/2017 |
| 3034 | Theresa | Weeks | | 06/29/2017 |
| 3035 | Angela | Weinstein | T. | 06/29/2017 |
| 3036 | Dionne | Welch | P. | 06/29/2017 |
| 3037 | Leonard | Welch | | 06/29/2017 |
| 3038 | Natasha | Welch | P. | 06/29/2017 |
| 3039 | Nyota | Welch | A. | 08/18/2017 |
| 3040 | Sherrylene | Welcome | R. | 06/29/2017 |
| 3041 | Kathleen | Wellington | E. | 06/29/2017 |
| 3042 | Cynthia | Wells | D. | 06/29/2017 |
| 3043 | Donna | West | | 06/29/2017 |
| 3044 | Felesha | West | | 06/29/2017 |
| 3045 | Rosa | Weston | A. | 06/29/2017 |
| 3046 | Kimberly | Westry | | 07/31/2017 |
| 3047 | Evelyn | Wharton | | 06/30/2017 |
| 3048 | Aisha | White | | 06/29/2017 |
| 3049 | Chandrika | White | | 06/29/2017 |
| 3050 | Crystal | White | Nicole | 06/29/2017 |
| 3051 | Dwayne | White | | 06/29/2017 |
| 3052 | Erica | White | Nicole | 06/29/2017 |
| 3053 | Greta | White | | 06/29/2017 |
| 3054 | Khiarah | White | | 06/29/2017 |
| 3055 | Melanie | White | | 06/29/2017 |
| 3056 | Melissa | White | A. | 08/18/2017 |
| 3057 | Melissa | White | A. | 08/25/2017 |
| 3058 | Nathalee | White | | 06/29/2017 |
| 3059 | Samuel | White | William | 06/29/2017 |
| 3060 | Tisha | White | Monique | 06/29/2017 |
| 3061 | Valerie | White | P. | 06/29/2017 |
| 3062 | Benita | Whitehead | | 06/29/2017 |
| 3063 | Bobbi | Whitehead | | 08/07/2017 |
| 3064 | Royal | Whitehead | | 06/29/2017 |
| 3065 | Barbara | Whitely | | 07/21/2017 |
| 3066 | John | Whitlock | | 07/21/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 3067 | Llewellyn | Whitlow | | 06/29/2017 |
| 3068 | Christine | Wideman | A. | 07/21/2017 |
| 3069 | Minerva | Wielgorz | M. | 06/29/2017 |
| 3070 | Esmeralda | Wiggins | Eustancia | 06/29/2017 |
| 3071 | Tresa | Wiggins | | 06/29/2017 |
| 3072 | Tisheema | Wike | | 06/29/2017 |
| 3073 | Julius | Wilder | C. | 06/29/2017 |
| 3074 | Ratesha | Wiley-Foster | D. | 07/21/2017 |
| 3075 | Chanel | Wilkerson | A. | 07/31/2017 |
| 3076 | Shirley | Wilkes | A. | 06/29/2017 |
| 3077 | Alberta | Wilkins | | 06/29/2017 |
| 3078 | Ann | Wilkinson | S. | 06/29/2017 |
| 3079 | Angela | Williams | | 06/29/2017 |
| 3080 | Angela | Williams | | 07/10/2017 |
| 3081 | Anthony | Williams | | 06/30/2017 |
| 3082 | Benita | Williams | | 07/21/2017 |
| 3083 | Bernadette | Williams | | 06/30/2017 |
| 3084 | Cadeen | Williams | A. | 08/25/2017 |
| 3085 | Cherrol | Williams | H. | 06/30/2017 |
| 3086 | Deatrice | Williams | Carol | 06/30/2017 |
| 3087 | Deborah | Williams | | 06/30/2017 |
| 3088 | Eugene | Williams | W. | 06/30/2017 |
| 3089 | Fatima | Williams | M. | 07/21/2017 |
| 3090 | Felicia | Williams | D. | 06/30/2017 |
| 3091 | Franklin | Williams | L. | 06/30/2017 |
| 3092 | Gillian | Williams | | 06/30/2017 |
| 3093 | Jacqueline | Williams | E. | 06/30/2017 |
| 3094 | Jenai | Williams | E. | 07/31/2017 |
| 3095 | Jerame | Williams | L. | 07/21/2017 |
| 3096 | Jerry | Williams | | 06/30/2017 |
| 3097 | Jhanique | Williams | | 06/30/2017 |
| 3098 | Julia | Williams | Denise | 06/30/2017 |
| 3099 | Kateria | Williams | S. | 08/07/2017 |
| 3100 | Katie | Williams | | 06/30/2017 |
| 3101 | Keyona | Williams | V. | 07/21/2017 |
| 3102 | Louis | Williams | | 06/30/2017 |
| 3103 | Makeema | Williams | Delores | 06/30/2017 |
| 3104 | Maria | Williams | Elaine | 06/30/2017 |
| 3105 | Marilyn | Williams | Marie | 06/30/2017 |
| 3106 | Mark | Williams | | 06/30/2017 |
| 3107 | Maurice | Williams | | 06/30/2017 |
| 3108 | Michael | Williams | Jerome | 06/30/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 3109 | Nadine | Williams | | 06/30/2017 |
| 3110 | Naomi | Williams | | 06/30/2017 |
| 3111 | Natasha | Williams | T. | 06/30/2017 |
| 3112 | Nicole | Williams | | 06/30/2017 |
| 3113 | Odell | Williams | | 06/30/2017 |
| 3114 | Pamela | Williams | L. | 07/21/2017 |
| 3115 | Pashian | Williams | S. | 06/30/2017 |
| 3116 | Rayshell | Williams | | 06/30/2017 |
| 3117 | Robin | Williams | | 06/30/2017 |
| 3118 | Shakia | Williams | Monique | 06/30/2017 |
| 3119 | Shanique | Williams | | 06/30/2017 |
| 3120 | Sherise | Williams | | 06/30/2017 |
| 3121 | Tianna | Williams | | 06/30/2017 |
| 3122 | Zakiya | Williams | A. | 06/30/2017 |
| 3123 | Zelda | Williams | | 06/30/2017 |
| 3124 | B | Williams-Russell | | 06/30/2017 |
| 3125 | Trevor | Willingham | C. | 06/30/2017 |
| 3126 | Dale | Willis | Leon | 06/30/2017 |
| 3127 | Rodney | Willis | | 06/30/2017 |
| 3128 | Carolyn | Wilson | | 06/30/2017 |
| 3129 | Cherisse | Wilson | | 06/30/2017 |
| 3130 | Deborah | Wilson | Elizabeth | 06/30/2017 |
| 3131 | Dennis | Wilson | Matthew | 06/30/2017 |
| 3132 | Deserie | Wilson | Renee | 06/30/2017 |
| 3133 | Elena | Wilson | | 06/30/2017 |
| 3134 | Eric | Wilson | L. | 06/30/2017 |
| 3135 | Jennifer | Wilson | C. | 06/30/2017 |
| 3136 | Jermaine | Wilson | C. | 06/30/2017 |
| 3144 | Joerence | Wilson | | 07/21/2017 |
| 3137 | Katrina | Wilson | T. | 08/10/2017 |
| 3138 | Kimwanna | Wilson | | 06/30/2017 |
| 3139 | Leonora | Wilson | S. | 06/30/2017 |
| 3140 | Starishma | Wilson | | 06/30/2017 |
| 3141 | Steven | Wilson | E. | 06/30/2017 |
| 3142 | Susie | Wilson | Ann | 06/30/2017 |
| 3143 | Troy | Wilson | | 06/30/2017 |
| 3145 | Khalilah | Wiltshire | A. | 06/30/2017 |
| 3146 | George | Windett | Felix | 06/30/2017 |
| 3147 | Karen | Windham | | 06/30/2017 |
| 3148 | Kamel | Wingate | T. | 06/30/2017 |
| 3149 | Marilyn | Winn | J. | 08/07/2017 |
| 3150 | Anwar | Winston | | 06/30/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| 3151 | Salange | Winston | Monique | 06/30/2017 |
| 3152 | Tiffany | Winston | | 06/30/2017 |
| 3153 | Gina | Winter-Ewer | G. | 07/31/2017 |
| 3154 | Harold | Wise | | 06/30/2017 |
| 3155 | Adriane | Witherspoon | | 06/30/2017 |
| 3156 | Crystal | Witherspoon | | 06/30/2017 |
| 3157 | Jay | Wolfson | H. | 06/30/2017 |
| 3158 | Tony | Wong | | 06/30/2017 |
| 3159 | Dashayla | Woodberry | | 06/30/2017 |
| 3160 | Tywanda | Woodberry | Monique | 06/30/2017 |
| 3161 | Deshawn | Woodford | | 06/30/2017 |
| 3162 | Gerrilyn | Woodley | Angela | 06/30/2017 |
| 3163 | Sabrina | Woods | | 06/30/2017 |
| 3164 | Richard | Woodson | D. | 07/21/2017 |
| 3165 | Marvin | Woody | A. | 07/21/2017 |
| 3166 | Vanessa | Woody | C. | 07/21/2017 |
| 3167 | Melinda | Workman | | 06/30/2017 |
| 3168 | Rhakeema | Worley | | 06/08/2017 |
| 3169 | Fallon | Wright | Donyale | 06/30/2017 |
| 3170 | Illse | Wright | Jenal | 06/30/2017 |
| 3171 | Linda | Wright | | 08/07/2017 |
| 3172 | Tenisha | Wright | Monique | 06/30/2017 |
| 3173 | Vivian | Wright | Joyce | 06/30/2017 |
| 3174 | Diane | Wynn | Maria | 06/30/2017 |
| 3175 | Kendra | Wynn | L. | 06/30/2017 |
| 3176 | Andrea | Yarde | | 06/30/2017 |
| 3177 | Ramy | Yassa | | 06/30/2017 |
| 3178 | Anthony | Yearwood | C. | 08/07/2017 |
| 3179 | Abigail | Yearwood-Niles | | 06/30/2017 |
| 3180 | Sonia | Yearwood-Niles | Lorraine | 06/30/2017 |
| 3181 | Mavis | Yeboah | | 06/30/2017 |
| 3182 | Jacqueline | Yip | | 06/30/2017 |
| 3183 | Joseph | Yodice | | 06/30/2017 |
| 3184 | Frank | Yoli | C. | 06/30/2017 |
| 3185 | Valerie | York | | 08/10/2017 |
| 3186 | Anquanett | Young | Lakysha | 06/30/2017 |
| 3187 | Beverly | Young | Ann | 06/30/2017 |
| 3190 | Howard | Young | A. | 07/31/2017 |
| 3188 | Kimala | Young | Nicole | 06/30/2017 |
| 3191 | Missfiona | Young | Y. | 07/21/2017 |
| 3189 | Tiffany | Young | J. | 06/30/2017 |
| 3192 | Yvette | Young | | 07/31/2017 |

Exhibit A - Plaintiff List

| ID Number | First Name | Last Name | M.I. | Court File Date |
|---|---|---|---|---|
| **3193** | Yvette | Young-Bullen | S. | **09/01/2017** |
| **3194** | Linda | Yulfo | | **06/30/2017** |
| **3195** | Christine | Yuzuk | | **06/30/2017** |
| **3196** | Cheryl | Zajonc | | **06/30/2017** |
| **3197** | Beata | Zammit | | **06/30/2017** |
| **3198** | Raul | Zapata | | **06/30/2017** |
| **3199** | Thomas | Zapata | Ismael | **06/30/2017** |
| **3200** | Tina | Zelaya | | **06/30/2017** |
| **3201** | Ralph | Zenon | | **06/30/2017** |
| **3202** | Clara | Zhanoy | | **06/30/2017** |
| **3203** | Harry | Zimmett | Z. | **06/30/2017** |
| **3204** | Liza | Zito | A. | **06/30/2017** |