# EXHIBIT 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

RHAKEEMA WORLEY, *et al*.,
   Plaintiffs,

v.

THE CITY OF NEW YORK and
THE NEW YORK POLICE DEPARTMENT,
   Defendants.

Case No. 17 Civ. 04337 (LGS)

## SETTLEMENT AGREEMENT

This Settlement Agreement ("Agreement") is made and entered into by and among the Plaintiffs in the above-captioned case, who are identified in Exhibit A attached hereto, and who are all persons who have timely consented to be party Plaintiffs in the above-captioned case, and Defendants, the City of New York and the New York Police Department and all other New York City departments, commissions, agencies, related entities, predecessors, successors, trustees, members, officers, directors and employees, agents, assigns, representatives, employee benefit plans and the trustees, administrators, and fiduciaries of such plans (hereinafter collectively referred to as "Defendants"), and is based on the following:

I.    **RECITALS**

1.1    Plaintiffs are 3,881 individuals employed or formerly employed by the Defendants. On June 8, 2017, and on various dates thereafter, Plaintiffs filed their consent to sue forms with this Court in the case *Worley, et al. v. City of New York and the New York Police Department*, Case No. 1:17-cv-04337-LGS (hereinafter, the "Lawsuit"). Exhibit A contains a list of all Plaintiffs and the dates on which they filed their consent forms with this Court.

1.2    Plaintiffs listed in Exhibit A have made certain allegations concerning their employment with the Defendants regarding an asserted failure to pay wages and overtime

1

compensation in compliance with the Fair Labor Standards Act ("FLSA"), 29 U.S.C. § 201 *et seq.* (hereinafter referred to as the "Released Claims").

1.3     Plaintiffs and Defendants (hereinafter collectively referred to as the "Parties") have agreed to settle the matters in dispute between and among them pursuant to the terms of this Agreement.  Specifically, the Parties and their counsel have considered that the interests of all concerned are best served by compromise, settlement, and dismissal of the Plaintiffs' claims with prejudice.  The Parties have concluded that the terms of this Agreement are fair, reasonable, adequate, and in the Parties' mutual best interests.

1.4     The Parties, through their counsel, hereby seek judicial approval of this Settlement Agreement.  In the event the proposed settlement contained in this Agreement does not become effective in accordance with the terms hereof, is not finally approved, is terminated, cancelled or otherwise fails to become effective for any reason, this Agreement will no longer have any effect and the Parties will revert to their respective positions as of the date and time immediately prior to the execution of this Agreement.

## II.     **PAYMENT AND DISTRIBUTION**

2.1     In consideration for the terms, conditions and promises in this Agreement, Defendants shall, in accordance with the paragraphs in this section pay or will cause to be paid to Plaintiffs **$27,747,075.22** to resolve all claims for FLSA damages allegedly accruing for the period from June 8, 2014 through April 22, 2020("the Settlement Amount"), inclusive of backpay, liquidated damages, attorneys' fees, litigation expenses, and Service Awards.  The Settlement Amount will be divided and distributed to Plaintiffs as follows:

(A) a set of payroll checks and/or stubs for direct deposit payments, regular payroll checks for active (employed) Plaintiffs, and separate payroll checks for inactive (no longer

2

employed) Plaintiffs made payable to each Plaintiff in accordance with Plaintiffs' Counsel's instructions constituting his or her share of the backpay award in the total amount of **$13,789,357.12** ("the Backpay Amount"), less all applicable deductions and withholdings for that individual Plaintiff; and

(B) one check in the amount of **$13,957,718.10** constituting liquidated damages, attorneys' fees, litigation expenses and Service Awards ("Lump Sum Amount") payable to Plaintiffs' Counsel McGillivary Steele Elkin LLP for distribution to the plaintiffs as follows: $57,000.00 of the Lump Sum Amount will be distributed by Plaintiffs' Counsel to the Six Plaintiffs who served the class through their participation on the Plaintiffs' settlement team, in discovery and depositions ("Settlement Team Plaintiffs") who will each receive $2,000.00 as a Service Award, and to the 45 Plaintiffs who served the class by participating in discovery and depositions ("Discovery Plaintiffs") who will each receive $1,000.00 ("the Service Award Amount");[1] In accordance with paragraph 2.4 below and pursuant to the individual retainer agreements signed by all 3,881 Plaintiffs, Plaintiffs will deduct their contingency attorney fee equal to 33 and 1/3 percent of the Settlement Amount prior to distributing to Plaintiffs their liquidated damages share of the Lump Sum Amount.

The individual amount of backpay and liquidated damages are to be calculated pursuant to the formula set forth in paragraph 2.5.  Each individual Plaintiff's settlement payment amounts are

---

[1] The Settlement Team Plaintiffs are Elizabeth Caraballo, Jaime Carreras, Dolores Corsey, Petal Isaacs, Iquanna Smalls, and Corrine Tolliver. The Discovery Plaintiffs Are Marianita Ailes, Shirley Alleyne, Tawana Bassett, Dierdre Best, Porsha Bruno, Israel Cartagena, Mirna Castro, Martha Charles, Eucrice Creque, Jennifer Cruz, Yvedcy DeJesus, Alicia Depena, Ronald Dillard, Irene Dutchin-Marte, Jeanne Farrell, Shevana Gangaram, Gladys Grace, Shoy Grant, Kizzy Hernandez, Michele Iorizzo, Steven Jackson, Peter James, Adalgisa Jimenez, Lydell Kirkland, Margarita Knight, Yvette Lemieux, Tysha Lilley-Davis, Tracey McDuffie, Margarita Mendez, Juan Obregon, Juan Ocana, Lucia Pena, Khami Punch, Gale Richardson, Maria Rodriguez, Sandra Reid, Allison Richardson, Ulonda Simmons, Narinder Tak, Wanda Toribio, Lisha Turner, Stacy Ufomadah, Felicia Williams, Nicole Williams, and Rhakeema Worley.

set forth in Exhibit A. These amounts are agreed to among the Parties to compromise, settle and satisfy the Released Claims and liquidated damages related to the Released Claims.

      2.2      Within five (5) days of the date that the Court enters an Order finally approving this Agreement, the Plaintiffs shall tender, by overnight mail, e-mail attachment or hand-delivery, to Defendants' attorneys, the following document to effectuate payment of the settlement amounts referenced in paragraph 2.1:  a listing of the distribution amounts to each individual Plaintiff along with each Plaintiff's social security number and current addresses for Plaintiffs who are no longer employed by Defendants.  Defendants shall issue payment by distributing the backpay amounts (not liquidated damages) in regular payroll checks or direct deposit payments directly to active Plaintiffs and distributing separate payroll checks for non-active Plaintiffs to Plaintiffs' counsel, the amounts as specified in paragraph 2.1 for backpay, and by providing by check to Plaintiffs' law firm, McGillivary Steele Elkin LLP, the Lump Sum Amount for all of the Plaintiffs as specified in paragraph 2.1.  In the event that a Plaintiff's backpay amount or liquidated damages amount will be reduced as the result of wage garnishment, lien or judgment (to the extent set forth in paragraph 2.1), Defendants' counsel shall make a good faith effort to provide Plaintiffs' counsel with: (1) the name of the Plaintiff; and (2) the amount of the reduction and the nature of the reduction at or before the time the payment is made by Defendants. The Settlement Amount will be paid within 90 days of the date that the Court enters an Order finally approving this Agreement.

      2.3      Defendants will forward the Lump Sum Amount payable to McGillivary Steele Elkin LLP as Plaintiffs' Counsel, who will be responsible for distributing to each Plaintiff listed in Exhibit A his/her respective share of the Lump Sum Amount in accordance with the formula described in paragraph 2.5 below and pursuant to the individual Plaintiffs' retainer agreements

with Plaintiffs' Counsel.  Defendants will make a good faith effort to notify Plaintiffs' counsel, at least 14 calendar days prior to distribution of the backpay amount, of the exact date when each active (employed) Plaintiff will be paid. Defendants will also send to Plaintiffs' counsel each non-active (non-employed) Plaintiff's individual backpay checks for distribution to these Plaintiffs along with a corresponding document identifying all deductions and withholdings.

2.4     Plaintiffs have entered into individual agreements with Plaintiffs' Counsel.  These agreements provide for a contingency attorney fee amount equal to thirty-three and one-third percent (33 1/3%) of the Settlement Amount calculated after all expenses (inclusive of unreimbursed settlement administration expenses) are deducted from the Settlement Amount. Plaintiffs and their counsel are solely responsible for determining the contingency attorney fee applicable to this Agreement. Plaintiffs' Counsel shall deduct their contingency attorney fee in the amount of $9,197,682.07 from the Lump Sum Amount in accordance with Plaintiffs' individual agreements with Plaintiffs' Counsel.

2.5   For purposes of computing damages, "the relevant recovery period" used to calculate each individual Plaintiff's point total, is three years prior to the date when each Plaintiff's Consent to Sue form was filed with the Court up to April 22, 2020.  Each Plaintiff received one point for each week during "the relevant recovery period" that the Plaintiff was employed by the New York City Police Department (NYPD) as a School Safety Agent ("SSA").  In addition, the six Settlement Team Members and 45 Discovery Plaintiffs will receive the amounts described in paragraph 2.1.  The total number of points for all Plaintiffs were then divided into **$18,338,364.10**, which reflects the Net Settlement Fund after attorneys' fees, litigation expenses, and Service Awards are deducted.  Plaintiffs and their counsel are solely responsible for determining the allocations among Plaintiffs and the distribution of funds.

2.6     Plaintiffs and their counsel, McGillivary Steele Elkin LLP and Spivak Lipton LLP, will defend, release, and hold Defendants harmless from any and all claims or causes of action arising from the distribution of settlement funds.

2.7     Defendants shall distribute W-2 forms to the Plaintiffs reflecting the backpay payments made under Paragraphs 2.1 and 2.2 in this Agreement.  Plaintiffs' counsel shall distribute to each Plaintiff receiving a liquidated damages award a Miscellaneous Income Form 1099 reflecting the amount paid to the Plaintiff as liquidated damages inclusive of the contingency attorneys' fees paid.  The Miscellaneous Income Form 1099s for the Settlement Team Members and the Discovery Plaintiffs receiving Service Awards, which shall be distributed by Plaintiffs' counsel, shall reflect the amount of such payments inclusive of attorneys' fees. Each Plaintiff agrees that he or she will be responsible for his or her individual tax liability associated with the payments made to him or her under this Agreement.  Plaintiffs and Plaintiffs' counsel agree that they shall indemnify and hold harmless Defendants in the event of any dispute concerning whether taxes are owed by any Plaintiff on the liquidated damages and Service Awards paid as part of the settlement.

2.8     All payments to Plaintiffs shall be deemed to be paid solely in the year in which such payments are actually received by Plaintiffs.  It is expressly understood and agreed that the receipt of such settlement payments will not entitle any Plaintiff to additional compensation or benefits under any bonus, contest, or other compensation or benefit plan or agreement in place during the period covered by the Agreement, nor will it entitle any Plaintiff to any increased retirement or matching benefits, or deferred compensation benefits.  It is also expressly understood and agreed that no pension contributions shall be taken from the backpay payments.  It is the intent of this Agreement that the settlement payments provided for in this Agreement are the sole

payments to be made to the Plaintiffs, and that the Plaintiffs are not entitled to any new or additional compensation or benefits as a result of having received payment pursuant to this Agreement (notwithstanding any contrary language or agreement in any benefit or compensation plan document that might have been in effect during the time period beginning three (3) years prior to the filing date of each Plaintiff's consent to sue form through the date the Court issues an Order finally approving this Agreement). Plaintiffs specifically waive entitlement to such benefits and in additional consideration for the mutual covenants made in this Agreement, hereby agree not to bring any further action against Defendants or any retirement or welfare benefit plan maintained by Defendants or any of its affiliates for additional benefits as a result of any additional compensation paid as a result of this Agreement. This Agreement may be used by the Defendants or by any benefit plan or fiduciary thereof as a complete and absolute defense to any such claim.

## III.    RELEASE AND COVENANT NOT TO SUE

3.1     All Plaintiffs for themselves, and their spouses and families, attorneys (if any), agents, executors, administrators, personal representatives, heirs, successors, any future estates, assigns and beneficiaries, and any and all of them (collectively, the "Releasers"), voluntarily and with the advice of counsel, fully and forever release, acquit, and discharge the Defendants, their present or former officers, directors, subsidiaries, affiliates, partners, employees, agents, attorneys, accountants, executors, administrators, personal representatives, heirs, successors and assigns, and any or all of them and all persons acting by, through, under, or in concert with any of them (collectively, the "Releasees"), in their personal, individual, official and/or corporate capacities, from all wage and hour claims asserted in the Lawsuit, and all federal, state and/or local statutory wage and hour claims that could have been asserted in the Lawsuit, for the School Safety Agent

position arising from the beginning of time up to and through April 22, 2020 for the time period Plaintiffs worked as School Safety Agents for the Defendants.

3.2      All Plaintiffs shall be deemed to and shall have waived, released, discharged and dismissed all released claims as set forth in Paragraph 3.1, with full knowledge of any and all rights they may have, and they hereby assume the risk of any mistake in fact in connection with the true facts involved or with regard to any facts which are now unknown to them.

3.3      All Plaintiffs understand and agree that to the fullest extent permitted by law, they are precluded from filing or pursuing any legal claim or action of any kind against any entity at any time in the future, or with any federal, state or municipal court, tribunal or other authority arising out of the Released Claims for the time period beginning three (3) years prior to the filing date of each Plaintiff's Consent to Sue form through April 22, 2020, with respect to the claims asserted in this Lawsuit. Excluded from this release and covenant not to sue is any right or claim that cannot be waived by law, including but not limited to the right to file a charge with or participate in an investigation conducted by government agencies.  All Plaintiffs are waiving, however, any right to monetary recovery should any agency pursue any claims on their behalf with respect to the Released Claims for the time period beginning three (3) years prior to the filing date of each Plaintiff's Consent to Sue form through April 22, 2020.

3.4      All Plaintiffs agree that they are entering into this Agreement knowingly, voluntarily, and with full knowledge of its significance. Each Plaintiff affirms that he/she has not been coerced, threatened, or intimidated into agreeing to the terms of this Agreement, and he/she has been advised to consult with their attorney should they have any questions.

## IV.    DISMISSAL OF CLAIMS

4.1     Plaintiffs agree to dismissal of all claims asserted in the Lawsuit against Defendants as specified in paragraph 3.1 with prejudice, in accordance with the attached Agreed Order of Dismissal with Prejudice.

## V.    NO ADMISSION OF LIABILITY

5.1     Nothing contained herein shall be deemed to be an admission by the City of New York, NYPD or any of the present or former officials, employees, representatives and agents of NYPD of the truth of any of the allegations contained in the complaint, or an admission that defendants or any of the present or former officials, employees, representatives and agents of NYPD have in any manner or way violated plaintiffs' rights, or the rights of any other person or entity, as defined in the constitutions, statutes, ordinances, rules or regulations of the United States, the State of New York or the City of New York, or any other rules, regulations or bylaws of NYPD.  This Agreement shall not be admissible in, nor is it related to, any other litigation or settlement negotiations, except that this Agreement may be used by either party in connection with any subsequent action or proceeding relating solely to the enforcement of this Agreement.

## VI.    NO RETALIATION

6.1     The Defendants agree not to retaliate against nor take any action against any Plaintiff employed by the Defendants for pursuing claims in this action or for otherwise participating in the lawsuit.

## VII.    CONTINUED JURISDICTION

7.1     The U.S. District Court for the Southern District of New York shall have continuing jurisdiction to construe, interpret and enforce the provisions of this Agreement, and to

hear and adjudicate any dispute or litigation arising from this Agreement or the issues of law and facts asserted in or related to the instant action.

## VIII.   **PARTIES' AUTHORITY**

8.1     The signatories hereby represent that they are fully authorized to enter into this Agreement and to bind the parties hereto to the terms and conditions hereof. The Parties acknowledge that the Court will schedule a settlement approval conference in this matter before the Honorable Lorna G. Schofield.  To object to the settlement, a Plaintiff must either appear in person at the settlement approval conference, or by telephone if the Court conducts a telephonic settlement approval conference, to voice their objection or, in the alternative, must contact the Court, in writing, to voice their objection and to explain all reasons for the objection. A Plaintiff who does not object to the Settlement Agreement does not have to attend the settlement approval conference or take any other action to approve the settlement and/or otherwise indicate his/her agreement to the terms of the settlement.

8.2     All of the Parties acknowledge that they have been represented by competent, experienced counsel throughout all negotiations which preceded the execution of this Agreement, and this Agreement is made with the consent and advice of counsel who have jointly prepared this Agreement.

## IX.     **MUTUAL FULL COOPERATION**

9.1     The Parties agree to use their best efforts and to fully cooperate with each other to accomplish the terms of this Agreement, including but not limited to, execution of such documents and to take such other action as may reasonably be necessary to implement and effectuate the terms of this Agreement.

## X.   ENFORCEMENT ACTIONS

10.1    In the event that one or more of the Parties to this Agreement institutes any legal action, arbitration, or other proceeding against any other party or parties to enforce the provisions of this Agreement, the successful party or parties shall be entitled to recover from the unsuccessful party or parties reasonable attorneys' fees and costs, including expert witness fees incurred in connection with any enforcement actions.

## XI.   MODIFICATION

11.1    This Agreement and its attachments may not be changed, altered, or modified, except in writing and signed by the Parties hereto, and approved by the Court.

## XII.   ENTIRE AGREEMENT

12.1    This Agreement and its attachments constitute the entire agreement between the Parties concerning the subject matter hereof.  No extrinsic oral or written representations or terms shall modify, vary or contradict the terms of this Agreement.  In the event of any conflict between this Agreement and any other settlement-related document, the parties intend that this Agreement shall be controlling.

## XIII.   CHOICE OF LAW/JURISDICTION

13.1    This Agreement shall be subject to, governed by, construed, enforced, and administered in accordance with the laws of the State of New York, both in its procedural and substantive aspects, and shall be subject to the continuing jurisdiction of the United States District Court for the Southern District of New York.  This Agreement shall be construed as a whole according to its fair meaning and intent, and not strictly for or against any party, regardless of who drafted or who was principally responsible for drafting this Agreement or any specific term or condition thereof.

## XIV.   <u>VOIDING THE AGREEMENT</u>

14.1    In the event this Agreement, or any amended version agreed upon by the parties, does not obtain judicial approval for any reason this Agreement shall be null and void in its entirety, unless expressly agreed in writing by all Parties.

[THE REMAINDER OF THIS PAGE IS INTENTIONALLY LEFT BLANK]

IN WITNESS WHEREOF, the undersigned have duly executed this Agreement as of the

date indicated below:

_____
Andrea O'Connor
The City of New York
Law Department
100 Church St.
New York, NY 10007

Dated: April 26, , 2020

_____
Gregory K. McGillivary
Molly A. Elkin
Diana Nobile
Hillary D. LeBeau
MCGILLIVARY STEELE ELKIN LLP
1101 Vermont Ave., N.W.
Suite 1000
Washington, DC  20005

Dated: April 23 , 2020

_____
Hope Pordy
Elizabeth Sprotzer
Nicholas J. Johnson
SPIVAK LIPTON LLP
1700 Broadway
Suite 2100
New York, N.Y 10019

Dated: April 23, 2020

*Attorney for Defendants*

*Attorneys for Plaintiffs*

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1 | Zulema | Abad | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 2 | Melody | Abbott | 09/01/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 3 | Shareefa | Abdul-Ali | 07/21/17 | $ 2,359.16 | $ 778.27 | $ - | $ 3,137.43 |
| 4 | Noriza | Abdul-Besasir | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 5 | Naimah | Abdullah | 07/21/17 | $ 3,419.46 | $ 1,128.05 | $ - | $ 4,547.51 |
| 6 | Hannah | Abimbola | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 7 | Olayemi | Abiodun | 06/14/17 | $ 3,021.85 | $ 996.89 | $ - | $ 4,018.73 |
| 8 | Latoya | Abney | 06/14/17 | $ 2,147.10 | $ 708.31 | $ - | $ 2,855.42 |
| 9 | Patrick | Abraham | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 10 | Varghese | Abraham | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 11 | Lorissa | Abreu | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 12 | Eric | Acevedo | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 13 | Robert | Acevedo | 06/14/17 | $ 2,743.52 | $ 905.07 | $ - | $ 3,648.59 |
| 14 | Cynthia | Acevedo-Nieves | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 15 | Queen | Achakpo | 06/29/17 | $ 2,451.94 | $ 808.88 | $ - | $ 3,260.81 |
| 16 | Bismark | Acheampong | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 17 | Latisha | Ack | 10/11/18 | $ 2,531.46 | $ 835.11 | $ - | $ 3,366.57 |
| 18 | Tyesha | Ackerman | 06/14/17 | $ 1,855.52 | $ 612.12 | $ - | $ 2,467.64 |
| 19 | Maribel | Acosta | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 20 | Mariela | Acosta | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 21 | Maximino | Acosta | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 22 | Dishon | Adams | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 23 | Earnestine | Adams | 06/14/17 | $ 3,618.27 | $ 1,193.64 | $ - | $ 4,811.91 |
| 24 | Ella | Adams | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 25 | Joe | Adams | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 26 | Karen | Adams | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 27 | Tosher | Adams | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 28 | Dawn | Addison | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 29 | Julie | Adger | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 30 | Julia | Adorno | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 31 | Silvia | Adrian | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 32 | Kwabena | Afrani | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 33 | Wanda | Agee | 06/14/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 34 | Luisa | Agosto | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 35 | Ruth | Ahamad | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 36 | Shawn | Aiken | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 37 | Marianita | Ailes | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ 1,000.00 | $ 6,393.56 |
| 38 | Marie | Ajax | 06/14/17 | $ 3,777.31 | $ 1,246.11 | $ - | $ 5,023.42 |
| 39 | Uzma | Akhtar | 07/21/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 40 | Zenob | Alade | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 41 | Paulina | Alban | 06/14/17 | $ 1,550.69 | $ 511.56 | $ - | $ 2,062.25 |
| 42 | Marly | Albert | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 43 | Sandra | Albert | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 44 | Monique | Albright | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 45 | Priscilla | Albright | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 46 | Mitzy | Alcantara | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 47 | Myrlande | Alcina | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 48 | Freddy | Aleman | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 49 | Daneille | Alexander | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 50 | Gloria | Alexander | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 51 | Tiara | Alexander | 07/21/17 | $ 1,563.94 | $ 515.93 | $ - | $ 2,079.87 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 52 | Yolette | Alexandre | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 53 | Charmaine | Alexis | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 54 | Maria | Alfano | 06/14/17 | $ 2,531.46 | $ 835.11 | $ - | $ 3,366.57 |
| 55 | Isabel | Alicea | 08/10/17 | $ 2,664.00 | $ 878.83 | $ - | $ 3,542.83 |
| 56 | Alisa | Allen | 12/15/17 | $ 2,942.33 | $ 970.65 | $ - | $ 3,912.98 |
| 57 | Antoinette | Allen | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 58 | Bianca | Allen | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 59 | Cherrone | Allen | 08/07/17 | $ 3,658.03 | $ 1,206.76 | $ - | $ 4,864.78 |
| 60 | Cheryl | Allen | 06/14/17 | $ 2,133.85 | $ 703.94 | $ - | $ 2,837.79 |
| 61 | Elizabeth | Allen | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 62 | Kyasia | Allen | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 63 | Towana | Allen | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 64 | Shirley | Alleyne | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ 1,000.00 | $ 6,305.43 |
| 65 | Chelese | Allgood | 10/11/18 | $ 715.70 | $ 236.10 | $ - | $ 951.81 |
| 66 | Yolanda | Allicott | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 67 | Deyanira | Almanzar | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 68 | Christopher | Almeida | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 69 | Reina | Almodovar | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 70 | Ramon | Almonte | 06/14/17 | $ 702.45 | $ 231.73 | $ - | $ 934.18 |
| 71 | Nicole | Alo | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 72 | Marcia | Alonzo | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 73 | Charisse | Alston | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 74 | Shawnta | Alston | 07/21/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 75 | Woneeda | Alston | 09/28/17 | $ 2,054.33 | $ 677.71 | $ - | $ 2,732.03 |
| 76 | Maryalice | Alston-Harris | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 77 | Erica | Alvarado | 06/14/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 78 | Melinda | Alvarado | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 79 | Rachel | Alvaranga | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 80 | Dario | Alvarez | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 81 | Eleanor | Alvarez | 09/28/17 | $ 2,279.64 | $ 752.04 | $ - | $ 3,031.68 |
| 82 | Shawndia | Alvarez | 06/14/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 83 | Michele | Ambris-Jack | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 84 | Bibi | Ameerally | 10/11/18 | $ 2,478.45 | $ 817.62 | $ - | $ 3,296.07 |
| 85 | Andrey | Amelin | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 86 | Belinda | Anderson | 10/10/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 87 | Dennis | Anderson | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 88 | Gena | Anderson | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 89 | Irene | Anderson | 01/08/18 | $ 344.60 | $ 113.68 | $ - | $ 458.28 |
| 90 | Paulette | Anderson | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 91 | Thomas | Anderson | 07/21/17 | $ 3,088.12 | $ 1,018.75 | $ - | $ 4,106.86 |
| 92 | Shalonn | Anderson-Robinson | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 93 | Pascal | Andre | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 94 | Rivera | Andre | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 95 | Andrea | Andrews | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 96 | Kalista | Andrews | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 97 | Roberta | Andrews | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 98 | Sheila | Andrews | 06/14/17 | $ 3,406.21 | $ 1,123.68 | $ - | $ 4,529.89 |
| 99 | Shemila | Andrews | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 100 | Carmen | Andujar | 06/14/17 | $ 3,445.97 | $ 1,136.80 | $ - | $ 4,582.77 |
| 101 | Racquel | Annasinglt-Castro | 08/25/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 102 | Germain | Anthony | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 103 | Elizabeth | Aponte | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 104 | Rosa | Aponte (Ocasio) | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 105 | Carla | Arcabascio | 06/14/17 | $ 2,332.65 | $ 769.53 | $ - | $ 3,102.18 |
| 106 | Keisha | Archer | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 107 | Shawneequa | Archer | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 108 | Susan | Arias | 06/14/17 | $ 1,272.36 | $ 419.74 | $ - | $ 1,692.10 |
| 109 | William | Arizmendi, Jr. | 10/11/18 | $ 2,836.30 | $ 935.67 | $ - | $ 3,771.97 |
| 110 | Casandra | Armstrong | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 111 | Krystal | Armstrong | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 112 | Quentin | Armstrong | 10/04/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 113 | Zekima | Armstrong | 06/14/17 | $ 3,035.10 | $ 1,001.26 | $ - | $ 4,036.36 |
| 114 | Ardette | Arnold | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 115 | Rodolfo | Arriaga | 09/28/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 116 | Jaleesa | Arrington | 06/14/17 | $ 3,432.71 | $ 1,132.43 | $ - | $ 4,565.14 |
| 117 | Ayana | Arroyo | 06/14/17 | $ 1,126.57 | $ 371.65 | $ - | $ 1,498.21 |
| 118 | Daniel | Arroyo | 07/31/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 119 | Iliana | Arroyo | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 120 | Nestor | Arzu | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 121 | Latoya | Ash | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 122 | Visel | Ash | 06/14/17 | $ 2,067.58 | $ 682.08 | $ - | $ 2,749.66 |
| 123 | Nachelle | Ashby | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 124 | Refined | Ashe | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 125 | Dewithe | Ashley | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 126 | Alana | Ashton | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 127 | Sheila | Askew | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 128 | Malika | Assing | 06/14/17 | $ 2,385.67 | $ 787.01 | $ - | $ 3,172.68 |
| 129 | Christian | Asturias | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 130 | Komlan | Atedzi | 09/28/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 131 | Sylvia | Atherley | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 132 | Janelle | Atherley-Newell | 09/28/17 | $ 2,147.10 | $ 708.31 | $ - | $ 2,855.42 |
| 133 | Shanice | Atherley-Newell | 09/27/17 | $ 3,021.85 | $ 996.89 | $ - | $ 4,018.73 |
| 134 | Annie | Atkins | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 135 | Karim | Atkinson | 07/31/17 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 136 | Nicole | Atwell | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 137 | Theresa | Auffredou | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 138 | Michael | Augustus | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 139 | Kimberly | Austin | 09/01/17 | $ 3,909.85 | $ 1,289.83 | $ - | $ 5,199.68 |
| 140 | Latoya | Austin | 09/29/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 141 | Laurie | Austin | 10/18/17 | $ 3,194.15 | $ 1,053.73 | $ - | $ 4,247.87 |
| 142 | Rawle | Austin | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 143 | Ronald | Austin | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 144 | Ashley | Aversano | 10/04/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 145 | Kaystel | Avila | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 146 | Robert | Aviles | 06/14/17 | $ 1,153.07 | $ 380.39 | $ - | $ 1,533.46 |
| 147 | Awilda | Ayala-Mclorrain | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 148 | Ricardo | Aybar | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 149 | Latisha | Ayers | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 150 | Igor | Ayupov | 06/14/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 151 | Mohammad | Aziz | 06/14/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 152 | David | Babalola | 07/21/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 153 | Alicia | Baber | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 154 | Linda | Badillo | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 155 | Dora | Baez | 10/11/18 | $ 2,902.56 | $ 957.53 | $ - | $ 3,860.10 |
| 156 | Olga | Baez | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 157 | Amelia | Bagnoli | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 158 | Mouctar | Bah | 06/14/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 159 | Dana | Bailey | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 160 | Jennifer | Bailey | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 161 | Joan | Bailey | 06/14/17 | $ 3,485.73 | $ 1,149.92 | $ - | $ 4,635.64 |
| 162 | Heather | Bailey-Bowen | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 163 | Barbara | Bakari | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 164 | Lannel | Baker | 07/31/17 | $ 1,643.46 | $ 542.17 | $ - | $ 2,185.63 |
| 165 | Clovine | Baker-Cox | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 166 | Eleanor | Bala | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 167 | Aracelis | Balbuena | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 168 | Kimora | Baldwin | 07/21/17 | $ 2,014.57 | $ 664.59 | $ - | $ 2,679.16 |
| 169 | Sheri | Baldwin | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 170 | Evelyn | Balestrino | 06/14/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 171 | Kaywana | Ballantyne | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 172 | Mariyn | Ballard | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 173 | Sheyna | Ballard | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 174 | Monique | Banks | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 175 | Erica | Bannister | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 176 | Melonie | Bannister | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 177 | Samantha | Bannister | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 178 | Latoya | Banton | 06/14/17 | $ 2,995.34 | $ 988.14 | $ - | $ 3,983.48 |
| 179 | Joanna | Baptista | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 180 | Akil | Baptiste | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 181 | Marilyn | Baptiste | 09/01/17 | $ 3,909.85 | $ 1,289.83 | $ - | $ 5,199.68 |
| 182 | Paulette | Baptiste | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 183 | Carla | Baran | 06/14/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 184 | Jack | Barasch | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 185 | Danniella | Barbee | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 186 | Nia | Barkley | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 187 | Marie | Barlatier | 06/14/17 | $ 2,478.45 | $ 817.62 | $ - | $ 3,296.07 |
| 188 | Aja | Barnes | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 189 | Ebony | Barnes | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 190 | Otis | Barnes | 12/15/17 | $ 1,113.31 | $ 367.27 | $ - | $ 1,480.59 |
| 191 | Sharla | Barnes | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 192 | Sheila | Barnes | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 193 | Shannon | Barnett | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 194 | Constance | Barnhardt | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 195 | Roseanna | Barr | 06/14/17 | $ 2,902.56 | $ 957.53 | $ - | $ 3,860.10 |
| 196 | Jessica | Barrera | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 197 | Carol | Barrett | 08/07/17 | $ 3,684.53 | $ 1,215.50 | $ - | $ 4,900.04 |
| 198 | Marcia | Barrett | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 199 | Roshawne | Barrow-Gabriel | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 200 | Tasha | Bartley | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 201 | Devon | Barton | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 202 | Joyce | Bartow | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 203 | Sunil | Baru | 10/02/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 204 | Andrew | Basdeo | 06/14/17 | $ 1,669.97 | $ 550.91 | $ - | $ 2,220.88 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 205 | Birungi | Baskin | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 206 | Okendalah | Baskin | 10/30/17 | $ 3,790.56 | $ 1,250.48 | $ - | $ 5,041.04 |
| 207 | Ena | Bass | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 208 | Tawana | Bassett | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ 1,000.00 | $ 6,305.43 |
| 209 | Diana | Bastian | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 210 | Andre | Bates | 08/10/17 | $ 463.88 | $ 153.03 | $ - | $ 616.91 |
| 211 | Brenda | Bates | 07/21/17 | $ 2,942.33 | $ 970.65 | $ - | $ 3,912.98 |
| 212 | Shameka | Bates | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 213 | Yolanda | Batie | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 214 | Albert | Batienon | 06/14/17 | $ 2,783.28 | $ 918.18 | $ - | $ 3,701.47 |
| 215 | Brenda | Batista | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 216 | Jeanette | Batista | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 217 | Nancy | Batista | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 218 | Nicolette | Batista | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 219 | Elsy | Batiz | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 220 | Jerome | Battye | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 221 | Ebony | Bayne-Goggans | 10/12/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 222 | Yvonne | Baynes | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 223 | Ailyn | Bazan | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 224 | Yvnoette | Bazemore | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 225 | Marsha | Beauzile | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 226 | Henry | Becerril Aldea | 06/14/17 | $ 1,086.81 | $ 358.53 | $ - | $ 1,445.33 |
| 227 | Donna | Beckham | 06/14/17 | $ 3,777.31 | $ 1,246.11 | $ - | $ 5,023.42 |
| 228 | Gail | Beckles | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 229 | Glenda | Beckles | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 230 | Nina | Beckwith | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 231 | Andrea | Bedell | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 232 | Nazli | Begum | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 233 | Nur | Begum | 10/04/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 234 | Rahima | Begum | 09/27/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 235 | Razia | Begum | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 236 | Cheyenne | Belanger | 07/21/17 | $ 3,406.21 | $ 1,123.68 | $ - | $ 4,529.89 |
| 237 | Eva | Belasco | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 238 | Shanika | Belgrave | 06/14/17 | $ 2,080.83 | $ 686.45 | $ - | $ 2,767.29 |
| 239 | Joe | Bell | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 240 | Laquanda | Bell | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 241 | Tyrone | Bell | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 242 | Betty | Bellamy | 09/27/17 | $ 3,764.06 | $ 1,241.73 | $ - | $ 5,005.79 |
| 243 | Portia | Belle | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 244 | Bruce | Bellefleur | 06/14/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 245 | Frank | Bellia | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 246 | Blenda | Belliard | 06/14/17 | $ 2,292.89 | $ 756.41 | $ - | $ 3,049.30 |
| 247 | Ieshia | Bellinger | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 248 | Jason | Beltran | 10/04/17 | $ 2,080.83 | $ 686.45 | $ - | $ 2,767.29 |
| 249 | Maria | Benavente | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 250 | Badiyah | Bender | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 251 | Donna | Bender | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 252 | Raymond | Benedith | 10/11/18 | $ 2,929.07 | $ 966.28 | $ - | $ 3,895.35 |
| 253 | Beverly | Benjamin | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 254 | Carline | Benjamin | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 255 | Jerett | Benjamin | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 256 | Joel | Benjamin | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 257 | Kimberly | Bennett | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 258 | Treva | Bennett | 09/20/17 | $ 3,247.16 | $ 1,071.21 | $ - | $ 4,318.38 |
| 259 | Mario | Beras | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 260 | Porfidio | Beras | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 261 | Henry | Bernal | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 262 | Tiffany | Bernard | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 263 | Berniel | Berry | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 264 | Tamisha | Berry | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 265 | April | Berry-Burns | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 266 | Manuela | Bess | 06/14/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 267 | Diedra | Best | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ 1,000.00 | $ 6,393.56 |
| 268 | Jean | Best | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 269 | Lauren | Best | 06/14/17 | $ 2,372.42 | $ 782.64 | $ - | $ 3,155.06 |
| 270 | Brunilda | Betancourt | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 271 | Edwin | Betancourt | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 272 | Brian | Bethea | 10/02/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 273 | Avalin | Bethel | 06/14/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 274 | Loralee | Bettencourt | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 275 | Rasheed | Bey | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 276 | Christina | Bezares | 06/14/17 | $ 3,114.62 | $ 1,027.49 | $ - | $ 4,142.12 |
| 277 | Latoya | Biggers | 07/21/17 | $ 1,935.04 | $ 638.36 | $ - | $ 2,573.40 |
| 278 | Helen | Billups | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 279 | Doreen | Birch | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 280 | Kenneth | Bishop | 10/02/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 281 | Jo | BispoMcCarthy | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 282 | Bipul | Biswas | 06/14/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 283 | Luciena | Black | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 284 | Shaneequa | Black | 09/27/17 | $ 2,107.34 | $ 695.20 | $ - | $ 2,802.54 |
| 285 | Corinne | Blackmon | 10/16/17 | $ 3,088.12 | $ 1,018.75 | $ - | $ 4,106.86 |
| 286 | Kristin | Blackstock | 06/14/17 | $ 3,021.85 | $ 996.89 | $ - | $ 4,018.73 |
| 287 | Jeanynee | Blackwell | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 288 | Vaughn | Blackwell | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 289 | Barrington | Blackwood | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 290 | Lisa | Blades | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 291 | Stephanie | Blake | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 292 | Winsome | Blake | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 293 | Jasmin | Blakely | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 294 | Monique | Blamoville | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 295 | Quienette | Blanchard | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 296 | Alexandria | Blanco | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 297 | Laiza | Blanco | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 298 | Kyle | Bland | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 299 | Anitrius | Bleau | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 300 | Tiffany | Blenman | 09/29/17 | $ 3,591.76 | $ 1,184.89 | $ - | $ 4,776.65 |
| 301 | Kevin | Bly | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 302 | Stephen | Boamah | 06/14/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 303 | Linda | Boatwright | 10/02/17 | $ 2,624.24 | $ 865.72 | $ - | $ 3,489.95 |
| 304 | Quam | Bobb | 07/21/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 305 | Fiona | Bogie | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 306 | Susan | Boimal | 06/14/17 | $ 3,392.95 | $ 1,119.31 | $ - | $ 4,512.26 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 307 | Steven | Boines | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 308 | Michelle | Bolden | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 309 | Billy | Boler | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 310 | Tammy | Bologna | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 311 | Christopher | Bolston | 06/14/17 | $ 2,982.09 | $ 983.77 | $ - | $ 3,965.86 |
| 312 | Faith | Bond | 09/29/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 313 | Allen | Bonds | 06/30/17 | $ 2,982.09 | $ 983.77 | $ - | $ 3,965.86 |
| 314 | Detra | Boney | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 315 | Luis | Bonilla | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 316 | Maribel | Bonilla-Caulo | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 317 | Tanya | Bonnette | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 318 | Steve | Bonny | 10/04/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 319 | Jamil | Bood | 06/14/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 320 | Corey | Booker | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 321 | Krystal | Booker | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 322 | Lawrence | Booker | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 323 | Natasha | Booker-Cuffy | 08/07/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 324 | Phillip | Borden | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 325 | Aissata | Bore | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 326 | Mohammad | Borhan | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 327 | Isaac | Borrero | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 328 | Crystal | Bostic | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 329 | Latoya | Bostic | 07/10/17 | $ 4,002.62 | $ 1,320.44 | $ - | $ 5,323.06 |
| 330 | Donna | Bourne | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 331 | Ann-Marie | Bourne-Illery | 07/31/17 | $ 3,326.68 | $ 1,097.45 | $ - | $ 4,424.13 |
| 332 | Claudette | Bowen | 06/14/17 | $ 3,273.67 | $ 1,079.96 | $ - | $ 4,353.63 |
| 333 | Antoinette | Bowers | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 334 | Latia | Bowles | 09/01/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 335 | Ronique | Bowles | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 336 | Pamela | Bowser | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 337 | Jeffrey | Boyce | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 338 | Crystal | Boyd | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 339 | Gary | Boyd | 06/14/17 | $ 3,525.49 | $ 1,163.03 | $ - | $ 4,688.52 |
| 340 | Mecca | Boyd | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 341 | Nneka | Boyd | 09/28/17 | $ 2,730.27 | $ 900.69 | $ - | $ 3,630.96 |
| 342 | Shinita | Boyde | 10/18/17 | $ 3,074.86 | $ 1,014.37 | $ - | $ 4,089.24 |
| 343 | Casey | Boykin | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 344 | Eugenia | Boykin | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 345 | Linda | Boykins | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 346 | Ashley | Bradford | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 347 | Ernestine | Bradford | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 348 | Karen | Bradford | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 349 | Stacy | Bradford | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 350 | Michelle | Bradley | 09/29/17 | $ 2,080.83 | $ 686.45 | $ - | $ 2,767.29 |
| 351 | Andrea | Bradshaw | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 352 | Michelle | Bradshaw | 06/14/17 | $ 3,777.31 | $ 1,246.11 | $ - | $ 5,023.42 |
| 353 | Starr | Bradshaw | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 354 | Willie | Brady | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 355 | Asha | Brailsford | 06/14/17 | $ 1,272.36 | $ 419.74 | $ - | $ 1,692.10 |
| 356 | Jacqueline | Braithwaite | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 357 | Jeaninie | Braithwaite | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 358 | Nancy | Branch | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 359 | Annette | Brandon | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 360 | Shanta | Braswell | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 361 | Angelo | Bratcher | 06/14/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 362 | Maria | Bravo | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 363 | Matilda | Braxton | 06/14/17 | $ 3,008.59 | $ 992.51 | $ - | $ 4,001.11 |
| 364 | Terry | Braxton | 06/14/17 | $ 1,245.85 | $ 411.00 | $ - | $ 1,656.85 |
| 365 | Nathalie | Brea | 06/14/17 | $ 914.51 | $ 301.69 | $ - | $ 1,216.20 |
| 366 | Erika | Brennan | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 367 | Courtney | Brent | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 368 | Rashamel | Brent | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 369 | Bevelyn | Brewer | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 370 | Thomas | Brian | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 371 | Bernette | Brice | 09/29/17 | $ 2,597.73 | $ 856.97 | $ - | $ 3,454.70 |
| 372 | Graciela | Briggs | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 373 | Victor | Briggs | 06/14/17 | $ 3,154.39 | $ 1,040.61 | $ - | $ 4,194.99 |
| 374 | Kinya | Bright | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 375 | Sandra | Brightwell | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 376 | Ruby | Brimage | 07/31/17 | $ 888.00 | $ 292.94 | $ - | $ 1,180.94 |
| 377 | Jessica | Brinkley | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 378 | Brian | Brinson | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 379 | Shekila | Brinson | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 380 | Juana | Brisita | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 381 | Costi | Brito | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 382 | Luz | Brito | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 383 | Shante | Britton | 09/29/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 384 | Crystal | Broadwater | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 385 | Geraldine | Broadway | 06/14/17 | $ 1,537.43 | $ 507.19 | $ - | $ 2,044.62 |
| 386 | Drea | Broaster | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 387 | Francesco | Broccoli | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 388 | Angela | Brock | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 389 | Martin | Bromberg | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 390 | Joseph | Bronstein | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 391 | Clifton | Brooks | 07/21/17 | $ 2,014.57 | $ 664.59 | $ - | $ 2,679.16 |
| 392 | Dennis | Brooks | 06/14/17 | $ 3,114.62 | $ 1,027.49 | $ - | $ 4,142.12 |
| 393 | Hope | Brooks Cofield | 06/15/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 394 | Wilfred | Broomfield | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 395 | Gwendolyn | Broughton | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 396 | Beverly | Brown | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 397 | Chantel | Brown | 06/14/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 398 | Crystal | Brown | 06/14/17 | $ 3,498.98 | $ 1,154.29 | $ - | $ 4,653.27 |
| 399 | Damaris | Brown | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 400 | Debra | Brown | 06/14/17 | $ 3,379.70 | $ 1,114.94 | $ - | $ 4,494.64 |
| 401 | Denise | Brown | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 402 | Donna | Brown | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 403 | Isaac | Brown | 06/14/17 | $ 1,749.49 | $ 577.14 | $ - | $ 2,326.64 |
| 404 | Isaac | Brown | 09/27/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 405 | Jeseken | Brown | 06/14/17 | $ 2,372.42 | $ 782.64 | $ - | $ 3,155.06 |
| 406 | Jimmie | Brown | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 407 | Jolyn | Brown | 06/14/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 408 | Jorlenny | Brown | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 409 | Keonka | Brown | 07/21/17 | $ 3,697.79 | $ 1,219.87 | $ - | $ 4,917.66 |
| 410 | Lamarr | Brown | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 411 | Lisa | Brown | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 412 | Mark | Brown | 06/14/17 | $ 3,154.39 | $ 1,040.61 | $ - | $ 4,194.99 |
| 413 | Michelle | Brown | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 414 | Monique | Brown | 06/14/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 415 | Nalvolia | Brown | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 416 | Nicole | Brown | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 417 | Nitaya | Brown | 06/14/17 | $ 3,591.76 | $ 1,184.89 | $ - | $ 4,776.65 |
| 418 | Renee | Brown | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 419 | Semontha | Brown | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 420 | Shaneen | Brown | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 421 | Shaneequa | Brown | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 422 | Shaniqua | Brown | 06/14/17 | $ 4,002.62 | $ 1,320.44 | $ - | $ 5,323.06 |
| 423 | Shirlena | Brown | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 424 | Sophia | Brown | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 425 | Sylvia | Brown | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 426 | Tiffany | Brown | 06/14/17 | $ 2,955.58 | $ 975.02 | $ - | $ 3,930.60 |
| 427 | Tracy | Brown | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 428 | Tuwana | Brown | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 429 | Vanessa | Brown | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 430 | Veronica | Brown | 06/14/17 | $ 2,518.21 | $ 830.74 | $ - | $ 3,348.94 |
| 431 | Regina | Brown-Duffy | 09/08/17 | $ 3,896.59 | $ 1,285.46 | $ - | $ 5,182.05 |
| 432 | Cleaou | Browne | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 433 | Junior | Browne | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 434 | Latoya | Browne | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 435 | Nicole | Brown-Sass | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 436 | Wayne | Bruce | 06/14/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 437 | Nakeda | Bruington | 06/14/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 438 | Angel | Bruno | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 439 | Porsha | Bruno | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ 1,000.00 | $ 6,129.17 |
| 440 | Winston | Bruno | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 441 | Deena | Brunson | 06/14/17 | $ 1,563.94 | $ 515.93 | $ - | $ 2,079.87 |
| 442 | Lorraine | Brunstorff | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 443 | Alice | Bryant | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 444 | Claudia | Bryant | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 445 | Donna | Bryant | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 446 | Leonetta | Bryant | 10/16/17 | $ 2,213.37 | $ 730.17 | $ - | $ 2,943.55 |
| 447 | Lequoya | Bryant | 06/14/17 | $ 3,366.45 | $ 1,110.57 | $ - | $ 4,477.01 |
| 448 | Robin | Bryant | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 449 | Ronald | Bryant | 06/14/17 | $ 1,259.10 | $ 415.37 | $ - | $ 1,674.47 |
| 450 | Xavier | Bryant | 10/30/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 451 | Cherie | Bryant-Phillips | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 452 | Serprena | Buchanan | 10/10/17 | $ 2,200.12 | $ 725.80 | $ - | $ 2,925.92 |
| 453 | Ermine | Buchanan (Gumbs) | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 454 | Denecia | Buckner-Bolton | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 455 | Lional | Buggs | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 456 | Chanse | Bullock | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 457 | Shanea | Bunch | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 458 | Tracy | Bunkley | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 459 | Shaleia | Buntin | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 460 | Sonja | Burckhalter | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 461 | Clarissa | Burke-Bentley | 06/14/17 | $ 3,618.27 | $ 1,193.64 | $ - | $ 4,811.91 |
| 462 | David | Burnett | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 463 | Tamika | Burroughs | 08/25/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 464 | Humberto | Bustamante | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 465 | Phyllis | Bute | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 466 | Stanley | Butler | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 467 | Ruth | Butler-Walton | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 468 | Ruthlyn | Butter | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 469 | Jeneva | Buxton | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 470 | Tiffanie | Byam | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 471 | Alonzo | Byard | 06/14/17 | $ 2,094.09 | $ 690.82 | $ - | $ 2,784.91 |
| 472 | Linda | Bynoe | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 473 | Annette | Byrd | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 474 | Denise | Byrd | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 475 | Theresa | Byrd | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 476 | Tiara | Byrdsong | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 477 | Brian | Caballero | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 478 | Vickie | Caballero | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 479 | Victor | Caballero | 06/14/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 480 | Jessica | Cabeza | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 481 | Cesar | Cabrera | 07/21/17 | $ 1,603.70 | $ 529.05 | $ - | $ 2,132.75 |
| 482 | Cristian | Cabrera | 07/21/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 483 | Alexis | Caceres-Marte | 10/16/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 484 | Roselaure | Cadesca | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 485 | Jean | Cadet | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 486 | Lorn | Cadore | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 487 | Kirt | Caesar | 09/27/17 | $ 1,722.98 | $ 568.40 | $ - | $ 2,291.38 |
| 488 | Marisa | Cafiero | 06/14/17 | $ 3,777.31 | $ 1,246.11 | $ - | $ 5,023.42 |
| 489 | Alexis | Cagan | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 490 | Katrina | Calder | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 491 | Sandra | Calder | 08/07/17 | $ 3,459.22 | $ 1,141.17 | $ - | $ 4,600.39 |
| 492 | Kimberly | Caldwell | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 493 | Yvette | Caldwell | 06/14/17 | $ 2,226.63 | $ 734.55 | $ - | $ 2,961.17 |
| 494 | Antonio | Calhoun | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 495 | Latisha | Calixte | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 496 | Maria | Calle | 10/11/18 | $ 1,139.82 | $ 376.02 | $ - | $ 1,515.84 |
| 497 | Kira | Callender-Downing | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 498 | Nazurae | Calloway | 06/14/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 499 | Samuel | Calloway | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 500 | Nilda | Calzada | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 501 | Alyssa | Camacho | 06/14/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 502 | Gina | Camacho | 06/14/17 | $ 3,220.65 | $ 1,062.47 | $ - | $ 4,283.12 |
| 503 | Iris | Camacho | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 504 | Luis | Camacho | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 505 | Margarita | Camacho-Santiago | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 506 | Kayla | Cambridge | 07/21/17 | $ 2,597.73 | $ 856.97 | $ - | $ 3,454.70 |
| 507 | Genevieve | Cameron | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 508 | Brandon | Campbell | 09/28/17 | $ 2,531.46 | $ 835.11 | $ - | $ 3,366.57 |
| 509 | Denise | Campbell | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 510 | Lasche | Campbell | 06/14/17 | $ 2,094.09 | $ 690.82 | $ - | $ 2,784.91 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 511 | Nastassja | Campbell | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 512 | Shalena | Campbell | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 513 | Wary | Canela | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 514 | Jaime | Canizares | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 515 | Joyce | Cannady | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 516 | Terrance | Cannady | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 517 | John | Cannon | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 518 | Shanequa | Cannon | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 519 | Stephanie | Canto | 10/12/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 520 | Jeanmarie | Canzanella | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 521 | Orlando | Capella | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 522 | Edrena | Capers | 06/15/17 | $ 2,120.60 | $ 699.57 | $ - | $ 2,820.16 |
| 523 | Christine | Caposio | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 524 | Justin | Capote | 10/04/17 | $ 3,525.49 | $ 1,163.03 | $ - | $ 4,688.52 |
| 525 | Marisol | Cappelle | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 526 | Daniel | Caraballo | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 527 | Elizabeth | Caraballo | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ 2,000.00 | $ 7,305.43 |
| 528 | Ingrid | Caraballo | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 529 | Ramon | Caraballo | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 530 | Takara | Caraway | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 531 | Anthony | Cardella | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 532 | Yolanda | Cardin Williams | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 533 | Nancy | Carlino | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 534 | Stephanie | Carmichael | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 535 | Crystal | Carnes | 07/21/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 536 | Tyrone | Carpenay | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 537 | Helena | Carpentiere | 06/15/17 | $ 3,538.74 | $ 1,167.41 | $ - | $ 4,706.15 |
| 538 | Kim | Carr | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 539 | Tanya | Carr | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 540 | Elizabeth | Carrasco | 07/21/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 541 | Stephanie | Carrasco | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 542 | Russell | Carrasquillo | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 543 | Jaime | Carreras | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ 2,000.00 | $ 7,111.55 |
| 544 | Rosa | Carrero | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 545 | Evidesther | Carrillo | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 546 | Steven | Carrillo | 06/15/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 547 | Rikaya | Carroway | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 548 | Deborah | Carruthers | 06/15/17 | $ 2,253.13 | $ 743.29 | $ - | $ 2,996.42 |
| 549 | Queen | Carson | 06/15/17 | $ 1,404.89 | $ 463.46 | $ - | $ 1,868.36 |
| 550 | Israel | Cartagena | 06/08/17 | $ 4,068.89 | $ 1,342.30 | $ 1,000.00 | $ 6,411.19 |
| 551 | Falecia | Carter | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 552 | Fatima | Carter | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 553 | Latierra | Carter | 09/20/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 554 | Michelle | Carter | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 555 | Serena | Carter | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 556 | Shawn | Carter | 07/21/17 | $ 2,809.79 | $ 926.93 | $ - | $ 3,736.72 |
| 557 | Twanda | Carter | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 558 | Therese | Carter (White) | 06/30/17 | $ 3,711.04 | $ 1,224.25 | $ - | $ 4,935.29 |
| 559 | Marion | Carter-Scott | 07/21/17 | $ 2,610.98 | $ 861.34 | $ - | $ 3,472.33 |
| 560 | Desmond | Carti | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 561 | Tamara | Casamento | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 562 | Carlos | Casanas | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 563 | Leslie | Casanova | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 564 | Danielle | Caserta | 06/15/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 565 | Arthur | Cash | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 566 | Diane | Casiano | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 567 | Maria | Casquete | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 568 | Cynthialee | Castellano | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 569 | Abner | Castillo | 06/15/17 | $ 2,372.42 | $ 782.64 | $ - | $ 3,155.06 |
| 570 | Carlos | Castillo | 06/15/17 | $ 1,749.49 | $ 577.14 | $ - | $ 2,326.64 |
| 571 | Celeni | Castillo | 10/04/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 572 | Pedro | Castillo | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 573 | Thatasha | Castleberry | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 574 | Lorena | Castro | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 575 | Mirna | Castro | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ 1,000.00 | $ 6,093.92 |
| 576 | Abigail | Catala | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 577 | Maria | Cato | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 578 | Teriena | Cavello | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 579 | Detria | Ceballos | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 580 | Robin | Cenance | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 581 | Diana | Centeno | 06/15/17 | $ 3,048.36 | $ 1,005.63 | $ - | $ 4,053.99 |
| 582 | Jacqueline | Cerchiara | 09/27/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 583 | Shiuly | Chakraborty | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 584 | Derrick | Chambers | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 585 | Rachel | Chambliss | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 586 | Roy | Champa | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 587 | Mark | Chan | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 588 | Karen | Chandler | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 589 | Sabrina | Chandler-Jackson | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 590 | Marilyn | Chaparro | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 591 | Scott | Chapman | 06/15/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 592 | Annmarie | Chapman-Holford | 06/15/17 | $ 2,929.07 | $ 966.28 | $ - | $ 3,895.35 |
| 593 | Monique | Chappell | 06/15/17 | $ 2,518.21 | $ 830.74 | $ - | $ 3,348.94 |
| 594 | Vannessa | Charcopa | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 595 | Donna | Charles | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 596 | Martha | Charles | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ 1,000.00 | $ 6,393.56 |
| 597 | Nickisha | Charles | 09/08/17 | $ 3,896.59 | $ 1,285.46 | $ - | $ 5,182.05 |
| 598 | Pauline | Charles | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 599 | Shara | Charles | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 600 | Sharon | Charles | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 601 | Victoria | Charles | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 602 | Wendy | Charles | 10/04/17 | $ 503.64 | $ 166.15 | $ - | $ 669.79 |
| 603 | Delores | Chase | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 604 | Keneisha | Chase | 07/21/17 | $ 1,232.60 | $ 406.62 | $ - | $ 1,639.22 |
| 605 | Virginia | Chatman (Carrol) | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 606 | Martha | Chauca | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 607 | Sand | Chaudhoy | 09/28/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 608 | Tonya | Chavis | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 609 | Jose | Checo | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 610 | Terry | Chen | 06/15/17 | $ 3,498.98 | $ 1,154.29 | $ - | $ 4,653.27 |
| 611 | Natasha | Cherry | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 612 | Wayne | Cherry | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 613 | Gisele | Chery | 09/29/17 | $ 2,597.73 | $ 856.97 | $ - | $ 3,454.70 |
| 614 | Michael | Chestnut | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 615 | Wai-Kin | Cheung | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 616 | Richard | Chin | 06/15/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 617 | Mohammed | Choudhury | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 618 | Christopher | Chow | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 619 | Sarwar | Chowdhury | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 620 | Shondell | Christian | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 621 | Desiree | Christopher | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 622 | Catrice | Church | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 623 | Glenda | Cintron | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 624 | Latoya | Claire | 06/15/17 | $ 3,459.22 | $ 1,141.17 | $ - | $ 4,600.39 |
| 625 | Angela | Claire-Watson | 10/04/17 | $ 2,915.82 | $ 961.91 | $ - | $ 3,877.73 |
| 626 | Barbara | Clark | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 627 | Kimberly | Clark | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 628 | Lakiesha | Clark | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 629 | Lashanda | Clark | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 630 | Marquis | Clark | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 631 | Shakoor | Clark | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 632 | Brian | Clarke | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 633 | Calvin | Clarke | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 634 | Dane | Clarke | 10/16/17 | $ 3,313.43 | $ 1,093.08 | $ - | $ 4,406.51 |
| 635 | Jauan | Clarke | 06/15/17 | $ 2,133.85 | $ 703.94 | $ - | $ 2,837.79 |
| 636 | Kester | Clarke | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 637 | Latoya | Clarke | 06/15/17 | $ 2,080.83 | $ 686.45 | $ - | $ 2,767.29 |
| 638 | Mittie | Clark-Johnson | 09/01/17 | $ 728.95 | $ 240.48 | $ - | $ 969.43 |
| 639 | Tunisia | Clay | 11/01/17 | $ 3,790.56 | $ 1,250.48 | $ - | $ 5,041.04 |
| 640 | Pamela | Clayborne | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 641 | Ivory | Cleckley-Lewis | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 642 | Edwin | Clemente | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 643 | Lavone | Clemons | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 644 | Mekal | Clinton | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 645 | Davina | Clokes | 10/11/18 | $ 1,722.98 | $ 568.40 | $ - | $ 2,291.38 |
| 646 | Clarissa | Cloud | 06/15/17 | $ 13.25 | $ 4.37 | $ - | $ 17.63 |
| 647 | Jocelyn | Cobb | 10/11/18 | $ 2,756.77 | $ 909.44 | $ - | $ 3,666.21 |
| 648 | Yazid | Cobb-Montana | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 649 | Kenya | Cochran | 09/29/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 650 | Bernett | Coke | 06/15/17 | $ 3,724.30 | $ 1,228.62 | $ - | $ 4,952.91 |
| 651 | Renee | Cole | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 652 | Wanda | Cole | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 653 | Danielle | Coleman | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 654 | Danielle | Coleman | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 655 | Delice | Coleman | 09/27/17 | $ 2,239.88 | $ 738.92 | $ - | $ 2,978.80 |
| 656 | Eboni | Coleman | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 657 | Nancy | Coleman | 08/07/17 | $ 702.45 | $ 231.73 | $ - | $ 934.18 |
| 658 | Ronald | Coleman | 08/10/17 | $ 2,703.76 | $ 891.95 | $ - | $ 3,595.71 |
| 659 | Shareen | Coleman | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 660 | Tabithia | Coleman | 06/15/17 | $ 2,571.22 | $ 848.23 | $ - | $ 3,419.45 |
| 661 | Alfredo | Collado | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 662 | Ana | Collado | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 663 | Candice | Collins | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 664 | Jovita | Collins | 06/15/17 | $ 1,524.18 | $ 502.82 | $ - | $ 2,026.99 |
| 665 | Paul | Collins | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 666 | Reginald | Collins | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 667 | Tassia | Collins | 10/16/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 668 | Valerie | Collins | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 669 | Desiree | Collins-Kearse | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 670 | Irene | Colmenares | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 671 | Awilda | Colon | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 672 | Carmen | Colon | 06/30/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 673 | Claudia | Colon | 06/15/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 674 | July | Colon | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 675 | Kenny | Colon | 06/15/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 676 | Michael | Colon | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 677 | Neliza | Colorado | 06/16/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 678 | Kecia | Combest | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 679 | Jeffrey | Comenzo | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 680 | Joseph | Compagnone | 07/10/17 | $ 4,002.62 | $ 1,320.44 | $ - | $ 5,323.06 |
| 681 | Kevin | Conaty | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 682 | Christine | Concepcion | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 683 | Irving | Concepcion | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 684 | Julio | Concepcion | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 685 | Rafael | Concepcion | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 686 | Halima | Conerly | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 687 | Tara | Connor | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 688 | Sharon | Conrad | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 689 | Shamika | Consan | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 690 | Sergine | Constant | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 691 | Samuel | Constanza | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 692 | Africa | Conyers | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 693 | Fatilcal | Conyers | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 694 | Kimberly | Conyers | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 695 | Daishell | Cook | 07/31/17 | $ 2,809.79 | $ 926.93 | $ - | $ 3,736.72 |
| 696 | Terrance | Cook | 09/28/17 | $ 3,180.89 | $ 1,049.35 | $ - | $ 4,230.25 |
| 697 | Thomas | Cook,III | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 698 | Latoya | Cooks | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 699 | April | Cooper | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 700 | Christine | Cooper | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 701 | Terry | Cooper | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 702 | Yasseem | Cooper | 10/02/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 703 | Melissa | Cora | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 704 | Christine | Corbin | 06/16/17 | $ 2,915.82 | $ 961.91 | $ - | $ 3,877.73 |
| 705 | Roxanne | Cordero | 08/18/17 | $ 3,273.67 | $ 1,079.96 | $ - | $ 4,353.63 |
| 706 | Louis | Cordoba | 06/16/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 707 | Jenny | Cordova | 10/04/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 708 | Latoya | Cordova | 09/27/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 709 | Natassia | Cordrey | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 710 | Janet | Coriell | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 711 | Philip | Corley | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 712 | Fatima | Corniel | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 713 | Rhonda | Cornish | 06/16/17 | $ 3,896.59 | $ 1,285.46 | $ - | $ 5,182.05 |
| 714 | Dona | Coromilas | 09/29/17 | $ 1,762.74 | $ 581.52 | $ - | $ 2,344.26 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 715 | Charles | Corpening | 10/11/18 | $ - | $ - | $ - | $ - |
| 716 | Janet | Correa | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 717 | Samantha | Correa | 09/28/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 718 | Dolores | Corsey | 06/16/17 | $ 3,366.45 | $ 1,110.57 | $ 2,000.00 | $ 6,477.01 |
| 719 | Robert | Cortes | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 720 | Stacy | Cortes | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 721 | Ana | Cortez | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 722 | Cesar | Cortez | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 723 | Sor Ivette | Cortijo | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 724 | Eric | Cosme | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 725 | Eric | Cosme | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 726 | John | Cosme | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 727 | Peter | Costanzo | 06/16/17 | $ 2,743.52 | $ 905.07 | $ - | $ 3,648.59 |
| 728 | Ikeamaa | Costello | 06/16/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 729 | Morgan | Coston | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 730 | Noemi | Cotrina | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 731 | Adolfo | Cottes | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 732 | Natalie | Cottman | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 733 | Samuel | Cotto | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 734 | Shuana | Covington | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 735 | Anthony | Coward | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 736 | Milton | Coward | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 737 | Erica | Cox | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 738 | Kayla | Cox | 06/16/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 739 | Kissa | Cox | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 740 | Latarsha | Cox | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 741 | Neeah | Cox | 07/21/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 742 | Noel | Cox | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 743 | Jocelyn | Crabb | 06/16/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 744 | Tiffany | Craft | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 745 | Annie | Craig | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 746 | Keith | Crawford | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 747 | Rosina | Crawford | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 748 | Susan | Crawford | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 749 | Shontay | Crenshaw | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 750 | Eurice | Creque | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ 1,000.00 | $ 6,393.56 |
| 751 | Raquel | Crespo | 06/16/17 | $ 3,658.03 | $ 1,206.76 | $ - | $ 4,864.79 |
| 752 | Ashley | Cribbs | 06/16/17 | $ 2,080.83 | $ 686.45 | $ - | $ 2,767.29 |
| 753 | Jacqueline | Cribbs | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 754 | Yozaira | Crichlow | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 755 | Calvin | Crooke | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 756 | Donna | Crosson | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 757 | Christopher | Crute | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 758 | Darlene | Crute | 06/16/17 | $ 2,266.39 | $ 747.66 | $ - | $ 3,014.05 |
| 759 | Ana | Cruz | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 760 | Atavia | Cruz | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 761 | James | Cruz | 06/16/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 762 | Jasmine | Cruz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 763 | Jennifer | Cruz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ 1,000.00 | $ 6,393.56 |
| 764 | Josephine | Cruz | 09/27/17 | $ 1,351.88 | $ 445.98 | $ - | $ 1,797.85 |
| 765 | Joshua | Cruz | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 766 | Lissette | Cruz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 767 | Maribel | Cruz | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 768 | Michael | Cruz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 769 | Nitza | Cruz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 770 | Raymond | Cruz | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 771 | Reginald | Cruz | 10/18/17 | $ 2,266.39 | $ 747.66 | $ - | $ 3,014.05 |
| 772 | Shanekqua | Cruz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 773 | Theresa | Cruz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 774 | Zoraida | Cruz | 06/16/17 | $ 2,504.95 | $ 826.37 | $ - | $ 3,331.32 |
| 775 | Elizabeth | Cruz Nunez | 06/16/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 776 | Andrea | Cuebas | 07/21/17 | $ 2,743.52 | $ 905.07 | $ - | $ 3,648.59 |
| 777 | Ana | Cuellar | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 778 | Elizabeth | Cuello | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 779 | Maria | Cuesta | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 780 | Justine | Culpepper | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 781 | Bianca | Cumberbatch | 06/16/17 | $ 2,253.13 | $ 743.29 | $ - | $ 2,996.42 |
| 782 | Yvette | Cumberbatch | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 783 | Crystal | Cummings | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 784 | Roseann | Cunningham | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 785 | Brenda | Curry | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 786 | Paulo | Da Silva | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 787 | Yulissa | Daciuk | 06/16/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 788 | Nadine | DaCruz | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 789 | Janice | Dadbahal | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 790 | Madeline | Dagraca Ellis | 06/16/17 | $ 3,896.59 | $ 1,285.46 | $ - | $ 5,182.05 |
| 791 | Kareen | Daise | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 792 | Makeda | Daisley | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 793 | Yvonne | Dalchan | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 794 | Mary | Dale | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 795 | Carolyn | Daley | 06/16/17 | $ 2,385.67 | $ 787.01 | $ - | $ 3,172.68 |
| 796 | Noel | Daley | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 797 | Kamiya | Dalton | 06/16/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 798 | Cindy | Daniel | 06/16/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 799 | Nadia | Daniel | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 800 | Anthony | Daniels | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 801 | Bernadette | Daniels | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 802 | Diamond | Daniels | 10/11/18 | $ 3,114.62 | $ 1,027.49 | $ - | $ 4,142.12 |
| 803 | Lashell | Daniels | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 804 | Nare | Daniels | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 805 | Torrey | Daniels | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 806 | Carmen | Darby | 06/16/17 | $ 3,366.45 | $ 1,110.57 | $ - | $ 4,477.01 |
| 807 | Latisha | Darby | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 808 | Nicole | Darby | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 809 | Ceasia | Darnley | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 810 | Jatan | Das | 06/16/17 | $ 2,478.45 | $ 817.62 | $ - | $ 3,296.07 |
| 811 | Radha | Das | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 812 | Sumon | Das | 06/16/17 | $ 2,027.82 | $ 668.96 | $ - | $ 2,696.78 |
| 813 | Peetam | Dass | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 814 | Bahja | Davenport-Kabar | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 815 | Jermin | David | 09/29/17 | $ 3,035.10 | $ 1,001.26 | $ - | $ 4,036.36 |
| 816 | Kimani | David | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 817 | Charmaine | Davidson | 06/16/17 | $ 3,472.47 | $ 1,145.54 | $ - | $ 4,618.02 |
| 818 | Honeita | Davidson-Dixon | 10/16/17 | $ 2,902.56 | $ 957.53 | $ - | $ 3,860.10 |
| 819 | Alicia | Davis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 820 | Amy | Davis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 821 | Beverly | Davis | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 822 | Calvin | Davis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 823 | Carmen | Davis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 824 | Catherine | Davis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 825 | Charlotte | Davis | 07/21/17 | $ 2,438.68 | $ 804.50 | $ - | $ 3,243.19 |
| 826 | Danasia | Davis | 10/04/17 | $ 2,067.58 | $ 682.08 | $ - | $ 2,749.66 |
| 827 | Dominique | Davis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 828 | Esther | Davis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 829 | Evette | Davis | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 830 | Felicia | Davis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 831 | Felicia | Davis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 832 | Florence | Davis | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 833 | Jamila | Davis | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 834 | Jennifer | Davis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 835 | Jeremy | Davis | 10/30/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 836 | Jessica | Davis | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 837 | Jessica | Davis | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 838 | Joy | Davis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 839 | Landrea | Davis | 06/16/17 | $ 3,379.70 | $ 1,114.94 | $ - | $ 4,494.64 |
| 840 | Malcom | Davis | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 841 | Malika | Davis | 06/16/17 | $ 2,319.40 | $ 765.15 | $ - | $ 3,084.55 |
| 842 | Martha | Davis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 843 | Mosi | Davis | 06/16/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 844 | Paul | Davis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 845 | Shameeka | Davis | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 846 | Shantae | Davis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 847 | Shantavia | Davis | 12/15/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 848 | Shawn | Davis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 849 | Sherman | Davis | 10/02/17 | $ 2,478.45 | $ 817.62 | $ - | $ 3,296.07 |
| 850 | Stephanie | Davis | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 851 | Sylvia | Davis | 10/02/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 852 | Taisha | Davis | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 853 | Ta-Keya | Davis | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 854 | Melvina | Davis-Gilkes | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 855 | Kevin | Dawes | 06/16/17 | $ 3,883.34 | $ 1,281.09 | $ - | $ 5,164.43 |
| 856 | Cory | Dawkins | 06/16/17 | $ 3,445.97 | $ 1,136.80 | $ - | $ 4,582.77 |
| 857 | Shakeem | Dawkins | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 858 | Valarie | Dawkins | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 859 | Dorothea | Days | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 860 | Yashera | De Jesus | 06/16/17 | $ 2,306.15 | $ 760.78 | $ 1,000.00 | $ 4,066.93 |
| 861 | David | De La Cruz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 862 | Dennis | De La Vega | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 863 | Sheila | De leon Ortiz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 864 | Alberto | De Marchena | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 865 | Sharon | DeCambre | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 866 | Amissa | Dechabert | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 867 | Naomi | Declet | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 868 | Lateefah | Dees | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 869 | Cheryl | DeFreitas | 06/16/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 870 | Chris | Deguzman | 10/11/18 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 871 | Maribel | DeJesus | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 872 | Mariel | Dejesus | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 873 | Yvedcy | DeJesus | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 874 | Marie | Dejoie | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 875 | David | DeLaCruz | 09/29/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 876 | Mercedes | DeLaCruz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 877 | George | Delaney | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 878 | James | Delaney | 11/20/17 | $ 662.69 | $ 218.62 | $ - | $ 881.30 |
| 879 | Catherine | Deleon | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 880 | Edwardo | Delgado | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 881 | Gabriel | Delgado | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 882 | Jeannette | Delgado | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 883 | Amber | Deliotte | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 884 | Isabel | Deliso | 06/16/17 | $ 2,438.68 | $ 804.50 | $ - | $ 3,243.19 |
| 885 | Josefine | Dell | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 886 | Darren | Dellolio | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 887 | Marissa | DelRio | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 888 | Rose | DelValle-Mota | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 889 | Elaine | Demery | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 890 | Alix | Denis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 891 | Francine | Dennis | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 892 | Natasha | Dennis | 06/16/17 | $ 1,510.92 | $ 498.44 | $ - | $ 2,009.37 |
| 893 | Beverley | Denny | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 894 | Alicia | Depena | 06/16/17 | $ 3,803.82 | $ 1,254.85 | $ 1,000.00 | $ 6,058.67 |
| 895 | Rochelle | DePena | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 896 | Yolande | Derogene | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 897 | Thomas | DeRosa | 11/20/17 | $ 3,750.80 | $ 1,237.36 | $ - | $ 4,988.17 |
| 898 | Dakiem | Derry | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 899 | Christian | DeSantiago | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 900 | Abel | Desay | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 901 | Selie | Deschamps | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 902 | James | Desiderato | 06/16/17 | $ 914.51 | $ 301.69 | $ - | $ 1,216.20 |
| 903 | Hally | DeSouza | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 904 | Betty | Desrosiers | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 905 | Nupur | Dey | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 906 | Marie | Diané | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 907 | Angel | Diaz | 08/18/17 | $ 556.66 | $ 183.64 | $ - | $ 740.29 |
| 908 | Charles | Diaz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 909 | Daniel | Diaz | 06/16/17 | $ 3,273.67 | $ 1,079.96 | $ - | $ 4,353.63 |
| 910 | David | Diaz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 911 | Edgar | Diaz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 912 | Guillermo | Diaz | 06/16/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 913 | Hector | Diaz | 06/08/17 | $ 4,068.89 | $ 1,342.30 | $ - | $ 5,411.19 |
| 914 | Jennifer | Diaz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 915 | Juan | Diaz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 916 | Justo | Diaz | 06/16/17 | $ 2,094.09 | $ 690.82 | $ - | $ 2,784.91 |
| 917 | Kirsis | Diaz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 918 | Marisol | Diaz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 919 | Orlando | Diaz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 920 | Sherly | Diaz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 921 | Takeisha | Diaz | 12/12/18 | $ 66.27 | $ 21.86 | $ - | $ 88.13 |
| 922 | Yvette | Diaz | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 923 | Jeanine | Dibona | 06/16/17 | $ 3,485.73 | $ 1,149.92 | $ - | $ 4,635.64 |
| 924 | Francis | Dick | 06/16/17 | $ 2,504.95 | $ 826.37 | $ - | $ 3,331.32 |
| 925 | Emery | Dickerson | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 926 | Gina | Dicks | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 927 | Steven | Digaetano | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 928 | Theresa | Digatano | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 929 | Anthony | Digirolomo | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 930 | Rachel | Dildy | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 931 | Ronald | Dillard | 06/16/17 | $ 3,923.10 | $ 1,294.20 | $ 1,000.00 | $ 6,217.30 |
| 932 | Christine | Dillon | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 933 | Argiroula | Dimas | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 934 | Sasha | Dimas | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 935 | Ronald | Dimina | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 936 | Stephen | Dimino | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 937 | Sabrina | Dingle | 06/16/17 | $ 2,359.16 | $ 778.27 | $ - | $ 3,137.43 |
| 938 | Tamara | Dinnol | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 939 | Elizabeth | DiPalma | 06/16/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 940 | Susan | Dipietro | 06/16/17 | $ 2,200.12 | $ 725.80 | $ - | $ 2,925.92 |
| 941 | Katherine | Disla | 08/18/17 | $ 2,465.19 | $ 813.25 | $ - | $ 3,278.44 |
| 942 | Addishia | Dixon | 10/16/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 943 | Bernetha | Dixon | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 944 | Corinne | Dixon | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 945 | Eunice | Dixon | 10/30/17 | $ 3,790.56 | $ 1,250.48 | $ - | $ 5,041.04 |
| 946 | Jacqueline | Dixon | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 947 | Tiaisha | Dobbins | 09/27/17 | $ 3,233.91 | $ 1,066.84 | $ - | $ 4,300.75 |
| 948 | Elizabeth | Dobson | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 949 | Arthur | Dockery | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 950 | Brian | Dogan | 09/27/17 | $ 3,021.85 | $ 996.89 | $ - | $ 4,018.73 |
| 951 | Kou | Dokie | 07/21/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 952 | Norys | Dolmo | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 953 | Leandro | Dominguez | 10/02/17 | $ 3,684.53 | $ 1,215.50 | $ - | $ 4,900.04 |
| 954 | Rosanna | Dominguez | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 955 | Audley | Donaldson | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 956 | Janelle | Donawa | 06/16/17 | $ 3,631.52 | $ 1,198.01 | $ - | $ 4,829.53 |
| 957 | Jonathan | Donenfeld | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 958 | Edwin | Dones Jr | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 959 | Michelle | Dorch | 08/18/17 | $ - | $ - | $ - | $ - |
| 960 | Beth | Dorilas | 06/16/17 | $ 2,266.39 | $ 747.66 | $ - | $ 3,014.05 |
| 961 | Chanttle | Dorsey | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 962 | Johnny | Dorvilier | 07/31/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 963 | Carlos | Douglas | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 964 | Katina | Dow | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 965 | Veronica | Dow | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 966 | Jacqueline | Dowd | 06/16/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 967 | Verdell | Downing | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 968 | Janeen | Dozier | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 969 | Monique | Dozier | 07/21/17 | $ 1,457.91 | $ 480.95 | $ - | $ 1,938.86 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 970 | Janet | Drummonds | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 971 | Chantel | Dubose | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 972 | Dorcas | Dunkley | 06/16/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 973 | Trisha | Dunlay | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 974 | Saundra | Dunn | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 975 | Antwaun | Dunson | 10/16/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 976 | Johnathan | Duperoy | 06/16/17 | $ 3,220.65 | $ 1,062.47 | $ - | $ 4,283.12 |
| 977 | Vanessa | Dupree | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 978 | Gabriel | Duran | 10/02/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 979 | Noel | Duran | 09/08/17 | $ 3,803.82 | $ 1,254.85 | $ - | $ 5,058.67 |
| 980 | Janelle | Durant | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 981 | Rhonda | Duranty | 10/12/17 | $ 3,803.82 | $ 1,254.85 | $ - | $ 5,058.67 |
| 982 | Shakirat | Durosinmi | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 983 | Irene | Dutchin-Marte | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ 1,000.00 | $ 6,111.55 |
| 984 | Davindra | Dwarka | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 985 | Antoinette | Dyall | 09/29/17 | $ 3,419.46 | $ 1,128.05 | $ - | $ 4,547.51 |
| 986 | Cynthia | Dyke | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 987 | Teresa | Dzedzina | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 988 | Gilbert | Eagan | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 989 | Tiffany | Easley | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 990 | Valerie | Eason | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 991 | Nakesha | Easterling | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 992 | Nathaniel | Easterling | 07/21/17 | $ 1,351.88 | $ 445.98 | $ - | $ 1,797.85 |
| 993 | Quanasia | Easterling | 10/16/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 994 | Leslie | Eastmond | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 995 | Cassandra | Easy | 06/30/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 996 | Alethia | Ebanks | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 997 | Victoria | Eberle | 06/19/17 | $ 1,577.19 | $ 520.30 | $ - | $ 2,097.50 |
| 998 | Kenneth | Eckert | 10/02/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 999 | Glory | Edmonds | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1000 | Shakeida | Edmonds | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1001 | Shakira | Edmonds | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1002 | Lois | Edness | 06/19/17 | $ 1,868.77 | $ 616.49 | $ - | $ 2,485.27 |
| 1003 | Andrea | Edwards | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1004 | Berlyn | Edwards | 10/12/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1005 | Bianca | Edwards | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1006 | Brittany | Edwards | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1007 | Isiah | Edwards | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1008 | Jacqueline | Edwards | 06/19/17 | $ 26.51 | $ 8.74 | $ - | $ 35.25 |
| 1009 | Jalissa | Edwards | 10/04/17 | $ 1,510.92 | $ 498.44 | $ - | $ 2,009.37 |
| 1010 | Kevin | Edwards | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1011 | Kiezan | Edwards | 10/04/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 1012 | Latisha | Edwards | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1013 | Vanessa | Edwards | 06/19/17 | $ 2,412.18 | $ 795.76 | $ - | $ 3,207.94 |
| 1014 | Vonda | Edwards | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 1015 | Regina | Edwards-Williams | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1016 | Fredrick | Eilam | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1017 | Crystal | Eiley | 09/29/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 1018 | Bryant | Elbert | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1019 | Gasner | Elien | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1020 | Ethel | Ellerbe | 07/21/17 | $ 3,750.80 | $ 1,237.36 | $ - | $ 4,988.17 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1021 | Sherrell | Ellerby | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1022 | Ruth | Elliott | 06/19/17 | $ 3,750.80 | $ 1,237.36 | $ - | $ 4,988.17 |
| 1023 | Dale | Elliott,Jr. | 09/28/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 1024 | Kesha | Ellis | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1025 | Latasha | Ellis | 06/19/17 | $ 3,896.59 | $ 1,285.46 | $ - | $ 5,182.05 |
| 1026 | Melissa | Ellis | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1027 | Penny | Ellis | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1028 | Shannon | Ellis | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1029 | Sharae | Ellis | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1030 | Antoinette | Ellison | 08/18/17 | $ 3,697.79 | $ 1,219.87 | $ - | $ 4,917.66 |
| 1031 | Breea | Ellison | 10/12/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 1032 | Stephen | Elson | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1033 | Jean | Emile | 10/16/17 | $ 3,817.01 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1034 | Ana | Emilia | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1035 | Janina | Encarnacion | 11/01/18 | $ 2,571.22 | $ 848.23 | $ - | $ 3,419.45 |
| 1036 | Joann | Encarnacion | 08/07/17 | $ 2,756.77 | $ 909.44 | $ - | $ 3,666.21 |
| 1037 | Karim | English | 06/19/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1038 | Ashley | Epps | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1039 | Sheneeqwa | Epps-Wharton | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1040 | Marvis | Erhunmwunse | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1041 | Oyinlola | Erinosho | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1042 | William | Escalera | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1043 | Katisha | Escalona | 07/31/17 | $ 3,552.00 | $ 1,171.78 | $ - | $ 4,723.77 |
| 1044 | Luisa | Escoto | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1045 | Yinet | Espinal | 09/28/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 1046 | Laura | Esposito | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1047 | Helena | Estes | 10/18/17 | $ 3,300.18 | $ 1,088.70 | $ - | $ 4,388.88 |
| 1048 | Luz | Estrada | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1049 | Tonia | Etheridge | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1050 | Jamal | Eury | 07/31/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 1051 | Brenda | Eury-Collins | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1052 | Kareema | Evans | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1053 | Sandra | Evans | 06/19/17 | $ 2,664.00 | $ 878.83 | $ - | $ 3,542.83 |
| 1054 | Taequana | Evans | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1055 | Katrina | Evans-Young | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1056 | Nicole | Everett | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1057 | Sandra | Everett | 06/19/17 | $ 3,313.43 | $ 1,093.08 | $ - | $ 4,406.51 |
| 1058 | Verdell | Everette | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1059 | Vielka | Evering | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1060 | Tolman | Ezell | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1061 | Latisha | Ezzell | 08/07/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 1062 | Marjorie | Facey | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1063 | Suzette | Facey | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1064 | Janice | Faison | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1065 | Eric | Falcon | 09/28/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 1066 | Raul | Fantauzzi | 10/12/17 | $ 2,968.83 | $ 979.40 | $ - | $ 3,948.23 |
| 1067 | Erica | Fantroy | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1068 | Marisol | Farina | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1069 | Ebony | Farmer | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1070 | Gwendolyn | Farmer | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1071 | Shaquanna | Farmer | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |

PRELIMINARY EXHIBIT A
PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1072 | Jeanne | Farrell | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ 1,000.00 | $ 6,375.94 |
| 1073 | Tara | Farrior | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1074 | Luvenia | Farris | 06/19/17 | $ 1,298.86 | $ 428.49 | $ - | $ 1,727.35 |
| 1075 | Kelly | Farruggia | 06/19/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 1076 | Nancy | Fasano | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1077 | Maryann | Faulk | 06/19/17 | $ 1,272.36 | $ 419.74 | $ - | $ 1,692.10 |
| 1078 | Michelle | Faulkner | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1079 | Tasha | Faulkner | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1080 | Rhodell | Fedrick | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 1081 | John | Feeley | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1082 | Shontane | Feggins | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1083 | Sharon | Felder | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1084 | Jannatul | Feldous | 09/28/17 | $ 1,325.37 | $ 437.23 | $ - | $ 1,762.60 |
| 1085 | Malaynee | Feliberti | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1086 | Cynette | Feliciano | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1087 | Nancy | Feliciano | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1088 | Kaisha | Felix | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1089 | Wendy | Feliz Ortiz | 06/19/17 | $ 3,658.03 | $ 1,206.76 | $ - | $ 4,864.78 |
| 1090 | Maria | Fellows | 09/28/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 1091 | Victor | Felton | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1092 | Audrey | Felton Anderson | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1093 | Valencia | Fenty | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1094 | Chris | Ferdilus | 07/31/17 | $ 3,035.10 | $ 1,001.26 | $ - | $ 4,036.36 |
| 1095 | Bidisii | Ferguson | 06/19/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 1096 | Dechelle | Ferguson | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1097 | Emmeline | Ferguson | 10/30/17 | $ 3,790.56 | $ 1,250.48 | $ - | $ 5,041.04 |
| 1098 | Jennifer | Ferguson | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1099 | Laniece | Ferguson | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1100 | Rodney | Ferguson | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1101 | Sandra | Ferguson | 09/01/17 | $ 3,909.85 | $ 1,289.83 | $ - | $ 5,199.68 |
| 1102 | Jean | Fernandes | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1103 | Cindy | Fernandez | 09/29/17 | $ 3,353.19 | $ 1,106.19 | $ - | $ 4,459.38 |
| 1104 | Fanny | Fernandez | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1105 | Karla | Fernandez | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1106 | Maria | Fernandez | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1107 | Regina | Ferree | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1108 | Christine | Ferreira | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1109 | Francisco | Ferreira | 10/18/17 | $ 1,537.43 | $ 507.19 | $ - | $ 2,044.62 |
| 1110 | James | Ferreira | 06/19/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 1111 | Ninette | Ferrell | 08/07/17 | $ 3,127.88 | $ 1,031.86 | $ - | $ 4,159.74 |
| 1112 | Idalicia | Ferrer | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1113 | Tanisha | Ferril | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1114 | Anthony | Ferrin | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1115 | Maria | Ficalora | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1116 | Betty | Fickling | 08/25/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 1117 | Charisma | Fields | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1118 | Deborah | Fields | 10/12/17 | $ 2,703.76 | $ 891.95 | $ - | $ 3,595.71 |
| 1119 | Ebonne | Fields | 06/19/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 1120 | Safiya | Fields | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1121 | Loretta | Fields-Joseph | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1122 | Betzaida | Figueroa | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1123 | Elizabeth | Figueroa | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1124 | Giselle | Figueroa | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1125 | Iris | Figueroa | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1126 | Stephanie | Figueroa | 09/29/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 1127 | Yanson | Filpo | 10/02/17 | $ 1,948.30 | $ 642.73 | $ - | $ 2,591.03 |
| 1128 | Michael | Finnell | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1129 | Marie | Fiorino | 06/19/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 1130 | Keith | Flanders | 11/01/17 | $ 3,790.56 | $ 1,250.48 | $ - | $ 5,041.04 |
| 1131 | Lashon | Flash | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1132 | Sha-quaila | Flenory | 07/31/17 | $ 2,942.33 | $ 970.65 | $ - | $ 3,912.98 |
| 1133 | David | Fletcher | 06/19/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1134 | Johnnie | Flocker | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 1135 | Gloria | Flores | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1136 | Karen | Flores | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1137 | Rafael | Flores | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1138 | Maria | Florian | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1139 | Tanya | Flowers | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1140 | LaTanya | Floyd | 11/20/17 | $ 3,750.80 | $ 1,237.36 | $ - | $ 4,988.17 |
| 1141 | Somora | Floyd | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1142 | Victoria | Floyd | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1143 | Chantel | Folk-Elliott | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1144 | Sharon | Folkes | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1145 | Gladys | Fonseca | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1146 | John | Fonseca | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1147 | Jimmy | Foo | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1148 | Anita | Forbes-Wells | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1149 | Angela | Ford | 06/19/17 | $ 2,889.31 | $ 953.16 | $ - | $ 3,842.47 |
| 1150 | Ayanna | Ford | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1151 | Bernard | Ford | 07/21/17 | $ 3,366.45 | $ 1,110.57 | $ - | $ 4,477.01 |
| 1152 | Desiree | Ford | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1153 | Joann | Ford | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1154 | Toyia | Ford | 06/20/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 1155 | Bernadette | Forrest | 07/21/17 | $ 2,571.22 | $ 848.23 | $ - | $ 3,419.45 |
| 1156 | Celia | Forrester | 10/12/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 1157 | Azande | Foster | 09/28/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 1158 | Barbara | Foster | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1159 | Chantey | Foster | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1160 | Darell | Foster | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1161 | Kaisun | Foster | 08/25/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 1162 | Kalilah | Foster | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1163 | Krystle | Foster | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1164 | Ronniqua | Foster Lawrence | 10/30/17 | $ 3,790.56 | $ 1,250.48 | $ - | $ 5,041.04 |
| 1165 | Ora | Foy | 10/10/17 | $ 2,451.94 | $ 808.88 | $ - | $ 3,260.81 |
| 1166 | Gilda | Franceschini | 06/20/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 1167 | Nicole | Franceschini | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1168 | Calvin | Francis | 06/20/17 | $ - | $ - | $ - | $ - |
| 1169 | Christopher | Francis | 10/10/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 1170 | Jasmine | Francis | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1171 | Jonelle | Francis | 10/04/17 | $ 1,643.46 | $ 542.17 | $ - | $ 2,185.63 |
| 1172 | Justin | Francis | 06/20/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1173 | Kara | Francis | 06/20/17 | $ 2,120.60 | $ 699.57 | $ - | $ 2,820.16 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1174 | Maryam | Francis | 09/10/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 1175 | Ralston | Francis | 06/20/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 1176 | Roxanne | Francis | 06/20/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 1177 | Tiesha | Francis | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1178 | Annette | Franco | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1179 | Marie | Francois | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1180 | Beryl | Frank | 10/30/17 | $ 304.84 | $ 100.56 | $ - | $ 405.40 |
| 1181 | Jelicia | Frank | 08/07/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 1182 | Natalie | Franklin | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1183 | Patricia | Franklin | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1184 | Toronicle | Franklin | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1185 | Carolina | Fraser | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1186 | Harry | Frazer | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1187 | Dysteni | Frazier | 10/02/17 | $ 1,047.04 | $ 345.41 | $ - | $ 1,392.46 |
| 1188 | Kevin | Frazier | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1189 | Pamela | Frazier | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1190 | Shanyce | Frazier | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1191 | Walter | Frazier | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1192 | April | Frazier | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1193 | Aldith | Frazier-Locke | 06/30/17 | $ 2,929.07 | $ 966.28 | $ - | $ 3,895.35 |
| 1194 | Starshemah | Frederick | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1195 | Daniel | Fredericks | 12/12/18 | $ 3,021.85 | $ 996.89 | $ - | $ 4,018.73 |
| 1196 | Venda | Fredericks | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1197 | Cecilis | Freeman | 09/28/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 1198 | Keisha | Freeman | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1199 | Kim | Freeman | 06/20/17 | $ 3,644.77 | $ 1,202.38 | $ - | $ 4,847.16 |
| 1200 | Brian | Frett | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1201 | Kim | Freytes | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1202 | Luisa | Frias | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1203 | Aretha | Fridia | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1204 | Tova | Friedlander | 06/30/17 | $ 410.87 | $ 135.54 | $ - | $ 546.41 |
| 1205 | Cedric | Frisby | 10/10/17 | $ 1,047.04 | $ 345.41 | $ - | $ 1,392.46 |
| 1206 | Jamell | Frost | 06/20/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 1207 | Carmen | Fuentes | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1208 | Christina | Fuentes | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 1209 | Karen | Fuentes | 06/20/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 1210 | Shamika | Fulton | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 1211 | Deborah | Fulwood-Jones | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1212 | James | Fung | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1213 | Daruis | Futrell | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1214 | Denise | Gadson | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 1215 | Debra | Gadson-Muhammad | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1216 | James | Gaether | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1217 | Yvonne | Gaillard | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1218 | Darlene | Gainous | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1219 | Daniel | Galaiza | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 1220 | Patricia | Galarza | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1221 | Julio | Gallego | 06/20/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 1222 | Michael | Galluccio | 06/20/17 | $ 1,272.36 | $ 419.74 | $ - | $ 1,692.10 |
| 1223 | Kelle | Gamble | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1224 | Tyrone | Gamble | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1225 | Shevana | Gangaram | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ 1,000.00 | $ 6,375.94 |
| 1226 | Randy | Ganthier | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1227 | Delia | Garay | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1228 | Maria | Garay | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1229 | Carmen | Garcia | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1230 | Charito | Garcia | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1231 | Eleanor | Garcia | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1232 | Hector | Garcia | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1233 | India | Garcia | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1234 | Janice | Garcia | 06/20/17 | $ 3,472.47 | $ 1,145.54 | $ - | $ 4,618.02 |
| 1235 | Janice | Garcia | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1236 | Joan | Garcia | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1237 | Jonathan | Garcia | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1238 | Jose | Garcia | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1239 | Jose | Garcia | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 1240 | Juan | Garcia | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 1241 | Lissette | Garcia | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1242 | Martha | Garcia | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1243 | Moraima | Garcia | 06/20/17 | $ 2,226.63 | $ 734.55 | $ - | $ 2,961.17 |
| 1244 | Nilsa | Garcia | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1245 | Rafael | Garcia | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1246 | Raymond | Garcia | 06/20/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1247 | Rosa | Garcia | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1248 | Sabrina | Garcia | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1249 | Stephanie | Garcia | 07/21/17 | $ 3,379.70 | $ 1,114.94 | $ - | $ 4,494.64 |
| 1250 | Vemesis | Garcia | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1251 | Veronica | Garcia | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1252 | Yubelkis | Garcia Soto | 10/11/18 | $ 1,842.27 | $ 607.75 | $ - | $ 2,450.02 |
| 1253 | Steven | Garcia-Arcila | 06/20/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 1254 | Nilda | Garcia-Mordecai | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1255 | Angela | Gardner | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1256 | Cortney | Gardner | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1257 | Vanessa | Gardner | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1258 | Dexter | Garner | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1259 | Jenay | Garner | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1260 | Lakia | Garner | 06/20/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 1261 | Lindolee | Garner | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1262 | Taylor | Garnier | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1263 | Denise | Garrett | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1264 | Monet | Garrett | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1265 | Robin | Garrett | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1266 | Shakeya | Garrett | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1267 | Sharese | Garrett | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1268 | Tashina | Garrett | 06/20/17 | $ 2,915.82 | $ 961.91 | $ - | $ 3,877.73 |
| 1269 | Lillian | Garriga | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1270 | Gelea | Gary | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1271 | Nashelle | Gary | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1272 | Bridgette | Gasby | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1273 | Deborah | Gass | 07/21/17 | $ 662.69 | $ 218.62 | $ - | $ 881.30 |
| 1274 | Cynthia | Gathers | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1275 | Melissa | Geigel | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1276 | Agnes | George | 07/21/17 | $ 2,094.09 | $ 690.82 | $ - | $ 2,784.91 |
| 1277 | Chelsea | George | 10/04/17 | $ 1,007.28 | $ 332.30 | $ - | $ 1,339.58 |
| 1278 | Dorella | George | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1279 | Gary | George | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1280 | Janelle | George | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1281 | Phyllis | George | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1282 | Tasha | George | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1283 | Tiffany | George | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1284 | Stephanie | German | 09/29/17 | $ 2,557.97 | $ 843.85 | $ - | $ 3,401.82 |
| 1285 | Teri | Ghee | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1286 | Tanisha | Gibb-Clark | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1287 | Deronn | Gibbons-Charles | 10/12/17 | $ 3,353.19 | $ 1,106.19 | $ - | $ 4,459.38 |
| 1288 | Cloean | Gibbs | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 1289 | Darrick | Gibbs | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1290 | Tasz | Gibbs | 10/04/17 | $ 1,696.48 | $ 559.65 | $ - | $ 2,256.13 |
| 1291 | Tabatha | Gibbs-King | 10/12/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 1292 | Darrell | Gibson | 06/20/17 | $ 3,512.24 | $ 1,158.66 | $ - | $ 4,670.90 |
| 1293 | Sean | Gibson | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1294 | Stanley | Gibson | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1295 | Madelyn | Gil | 10/22/18 | $ 3,114.62 | $ 1,027.49 | $ - | $ 4,142.12 |
| 1296 | Melissa | Giles | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1297 | Eric | Gillespie | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1298 | Marilyn | Gillespie | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1299 | Alexandria | Gillette | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1300 | Veronica | Gilmore | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1301 | Wendy | Gilmore | 12/15/17 | $ 3,711.04 | $ 1,224.25 | $ - | $ 4,935.29 |
| 1302 | Thea | Gilyard | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1303 | Thomas | Giorgio | 07/21/17 | $ 3,445.97 | $ 1,136.80 | $ - | $ 4,582.77 |
| 1304 | Kelly | Girard | 06/20/17 | $ 1,921.79 | $ 633.98 | $ - | $ 2,555.77 |
| 1305 | Paul | Girard | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1306 | Essam | Girgis | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1307 | Joseph | Gladden | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 1308 | Michael | Glasgow | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 1309 | Rayon | Glasgow | 08/07/17 | $ 3,909.85 | $ 1,289.83 | $ - | $ 5,199.68 |
| 1310 | Aisha | Glass | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1311 | Calum | Glenn | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1312 | Rodney | Glenn | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1313 | Shaquera | Glenn | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1314 | Sherray | Glenn | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1315 | Benjamin | Glover | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1316 | Diana | Glover | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1317 | Iashia | Glover | 06/20/17 | $ 2,465.19 | $ 813.25 | $ - | $ 3,278.44 |
| 1318 | Monique | Glover | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1319 | Nadine | Glover | 06/20/17 | $ 2,557.97 | $ 843.85 | $ - | $ 3,401.82 |
| 1320 | Stephon | Glover | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1321 | Yolanda | Glover | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 1322 | Maria | Gobo | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1323 | Cheryl | Goddard | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1324 | Damaris | Goddard | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1325 | Valerie | Goldsborough | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1326 | Alison | Gomez | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1327 | Edelmira | Gomez | 06/20/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1328 | Maria | Gomez | 10/04/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 1329 | Natasha | Gomez | 06/20/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1330 | Javier | Gonzales | 10/11/18 | $ 1,948.30 | $ 642.73 | $ - | $ 2,591.03 |
| 1331 | Alysia | Gonzalez | 06/20/17 | $ 3,896.59 | $ 1,285.46 | $ - | $ 5,182.05 |
| 1332 | Ana | Gonzalez | 06/20/17 | $ 2,451.94 | $ 808.88 | $ - | $ 3,260.81 |
| 1333 | Dawn | Gonzalez | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1334 | Edwin | Gonzalez | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1335 | Edwin | Gonzalez | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1336 | Edwin | Gonzalez | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1337 | Elida | Gonzalez | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1338 | Emeree | Gonzalez | 06/20/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 1339 | Jacqueline | Gonzalez | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1340 | Jasmine | Gonzalez | 11/20/17 | $ 3,750.80 | $ 1,237.36 | $ - | $ 4,988.17 |
| 1341 | Jessica | Gonzalez | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1342 | Jesus | Gonzalez | 09/29/17 | $ 2,239.88 | $ 738.92 | $ - | $ 2,978.80 |
| 1343 | Jose | Gonzalez | 10/16/17 | $ 3,737.55 | $ 1,232.99 | $ - | $ 4,970.54 |
| 1344 | Jose | Gonzalez | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1345 | Liboria | Gonzalez | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1346 | Manuel | Gonzalez | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1347 | Maria | Gonzalez | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1348 | Maritza | Gonzalez | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1349 | Michael | Gonzalez | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1350 | Stephanie | Gonzalez | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1351 | Venus | Gonzalez | 08/07/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 1352 | Wanda | Gonzalez | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1353 | Yuisa | Gonzalez | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1354 | Emory | Goode | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1355 | Dwayne | Gooden | 07/21/17 | $ 1,378.39 | $ 454.72 | $ - | $ 1,833.11 |
| 1356 | Regina | Gooden | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1357 | Katina | Goodman | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1358 | Lottie | Goodman | 06/20/17 | $ 1,418.15 | $ 467.84 | $ - | $ 1,885.98 |
| 1359 | Shimequa | Goodman | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1360 | Barbara | Goodridge | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1361 | Wayne | Goodson-Gabriel | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1362 | Myrtle | Goodwine | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1363 | Arthur | Gordon | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1364 | Fallon | Gordon | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1365 | Sheron | Gordon | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 1366 | Vincent | Gordon | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1367 | Tameka | Gorham | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1368 | Gladys | Grace | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ 1,000.00 | $ 6,375.94 |
| 1369 | Denise | Graham | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1370 | Gwendolyn | Graham | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1371 | Alicia | Graham-Thomas | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1372 | Joseph | Gralto | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1373 | Merle | Granger | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1374 | Carolyn | Grant | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1375 | Craig | Grant | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1376 | Jillian | Grant | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1377 | Marlon | Grant | 10/30/17 | $ 1,153.07 | $ 380.39 | $ - | $ 1,533.46 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOTAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1378 | Marva | Grant | 07/21/17 | $ 2,995.34 | $ 988.14 | $ - | $ 3,983.48 |
| 1379 | Melinda | Grant | 06/20/17 | $ 2,889.31 | $ 953.16 | $ - | $ 3,842.47 |
| 1380 | Shandell | Grant | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 1381 | Shannon | Grant | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1382 | Sharice | Grant | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1383 | Shoy | Grant | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ 1,000.00 | $ 6,375.94 |
| 1384 | Teneka | Grant | 06/20/17 | $ 3,485.73 | $ 1,149.92 | $ - | $ 4,635.64 |
| 1385 | Sadie | Grantham | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1386 | Stephen | Gray | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1387 | Starr | Greaves | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1388 | Annette | Green | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1389 | Anthony | Green | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1390 | Ashanti | Green | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1391 | Cheval | Green | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1392 | Cynthia | Green | 06/20/17 | $ 2,425.43 | $ 800.13 | $ - | $ 3,225.56 |
| 1393 | Gloria | Green | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1394 | Kathryn | Green | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1395 | Kiesha | Green | 06/20/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1396 | Kimball | Green | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1397 | Lametress | Green | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1398 | Robert | Green | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1399 | Tracy | Green | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1400 | Annette | Greene | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 1401 | Azaria | Greene | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1402 | Katoya | Greene | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1403 | Kevin | Greene | 06/20/17 | $ 2,743.52 | $ 905.07 | $ - | $ 3,648.59 |
| 1404 | Arlene | Gregg | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1405 | Cassandra | Gregg | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1406 | Vicki | Gregg | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1407 | Kawan | Greggs | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1408 | Lucille | Grello | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1409 | Jeffery | Griffin | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1410 | Natisha | Griffin | 06/20/17 | $ 3,313.43 | $ 1,093.08 | $ - | $ 4,406.51 |
| 1411 | Shaquana | Griffin | 06/20/17 | $ 1,829.01 | $ 603.38 | $ - | $ 2,432.39 |
| 1412 | Sherrie | Griffin | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1413 | Keisha | Griffin-Hawkins | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1414 | Andrea | Griffith | 12/04/17 | $ 1,166.33 | $ 384.76 | $ - | $ 1,551.09 |
| 1415 | Lucy | Griffith | 06/20/17 | $ 2,186.86 | $ 721.43 | $ - | $ 2,908.29 |
| 1416 | Stephanie | Griffith | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1417 | Travis | Griffith | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1418 | Pamela | Griffiths | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1419 | Alison | Griggs | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1420 | Carlton | Grimes | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1421 | Dianne | Grissom | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1422 | Rohan | Gruber | 10/04/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 1423 | Valerie | Guadarrama | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1424 | Diana | Guarco | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1425 | Nicola | Guardavaccaro | 06/20/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 1426 | Alma | Guerrero | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1427 | Marilyn | Guerrero | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1428 | Vanessa | Guerrero | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1429 | Kernizan | Guerrier | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1430 | Jessica | Guity | 06/20/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 1431 | Lechelle | Gulley | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 1432 | Terry | Gurley | 06/20/17 | $ 2,226.63 | $ 734.55 | $ - | $ 2,961.17 |
| 1433 | Natasha | Gustave | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 1434 | Cesario | Gutierrez | 06/20/17 | $ 3,273.67 | $ 1,079.96 | $ - | $ 4,353.63 |
| 1435 | Eufemia | Gutierrez | 10/10/17 | $ 2,531.46 | $ 835.11 | $ - | $ 3,366.57 |
| 1436 | Rosa | Gutierrez | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1437 | Daniel | Guzman | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1438 | Maribel | Guzman | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1439 | Ruth | Guzman | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1440 | Deanna | Haas | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1441 | Jessalynn | Haas | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1442 | Deanna | Haigler | 06/20/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1443 | Angelina | Hall | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1444 | Dawn | Hall | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1445 | Dwight | Hall | 06/20/17 | $ 2,200.12 | $ 725.80 | $ - | $ 2,925.92 |
| 1446 | Jerry | Hall | 06/20/17 | $ 2,982.09 | $ 983.77 | $ - | $ 3,965.86 |
| 1447 | Kizzyann | Hall | 06/20/17 | $ 2,345.91 | $ 773.90 | $ - | $ 3,119.81 |
| 1448 | Raymond | Hall | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1449 | Shirley | Hall | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1450 | Tursheen | Hallums | 10/02/17 | $ 2,504.95 | $ 826.37 | $ - | $ 3,331.32 |
| 1451 | Donaldlene | Halstead | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1452 | Shawnta | Halstead (Passle) | 06/20/17 | $ 3,392.95 | $ 1,119.31 | $ - | $ 4,512.26 |
| 1453 | Annette | Hamilton | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1454 | Debra | Hamilton | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1455 | Devorah | Hamilton | 06/20/17 | $ 3,764.06 | $ 1,241.73 | $ - | $ 5,005.79 |
| 1456 | Kelly | Hamilton | 06/20/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1457 | Tamara | Hamilton | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1458 | Angela | Hammonds | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1459 | Ester | Hampton | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 1460 | Rosalyn | Hampton | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1461 | Rosanne | Hanberry | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1462 | Lakeisha | Hankerson | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1463 | Asm | Haq | 09/27/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 1464 | Susan | Harding-Robinson | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1465 | Pelatiah | Hardy-Davidson | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1466 | Alicia | Harewood | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1467 | Clarence | Hargrove | 06/20/17 | $ 3,883.34 | $ 1,281.09 | $ - | $ 5,164.43 |
| 1468 | Sunildatt | Harilal | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1469 | Denise | Harker | 06/20/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1470 | Francisca | Harper | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1471 | Lance | Harrell | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1472 | Altagracia | Harrigan | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1473 | Anaja | Harris | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1474 | Andre | Harris | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1475 | Hylton | Harris | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1476 | Jacqueline | Harris | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1477 | Milton | Harris | 06/22/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1478 | Nicole | Harris | 11/01/17 | $ 3,790.56 | $ 1,250.48 | $ - | $ 5,041.04 |
| 1479 | Pearlie | Harris | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|-------|-----------|-----------|-----------------|---------|--------------------|----------------|------------------------------|
| 1480 | Peggy | Harris | 08/25/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 1481 | Rachel | Harris | 07/10/17 | $ 4,002.62 | $ 1,320.44 | $ - | $ 5,323.06 |
| 1482 | Stacey | Harris | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 1483 | Tamara | Harris | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1484 | Venessa | Harris | 07/31/17 | $ 2,730.27 | $ 900.69 | $ - | $ 3,630.96 |
| 1485 | Vincent | Harris | 06/22/17 | $ 1,510.92 | $ 498.44 | $ - | $ 2,009.37 |
| 1486 | Virginia | Harris | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1487 | Anderson | Harrison | 06/14/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 1488 | David | Harrison | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1489 | Janelle | Harrison | 10/02/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 1490 | Nijsha | Harrison | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1491 | Renee | Harrison | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1492 | Roselee | Harrison | 09/08/17 | $ 3,896.59 | $ 1,285.46 | $ - | $ 5,182.05 |
| 1493 | Phyllis | Harrison Strouble | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1494 | Disrol | Harry | 09/29/17 | $ 649.43 | $ 214.24 | $ - | $ 863.68 |
| 1495 | Jason | Hartridge | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1496 | Trina | Harvell | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1497 | Anathalee | Harvey | 06/22/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 1498 | Fanta | Harvey | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 1499 | Ikashim | Harvey | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1500 | Vennesila | Harvey Faison | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1501 | Nakia | Haskin | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1502 | Daphne | Haskins | 06/22/17 | $ 2,836.30 | $ 935.67 | $ - | $ 3,771.97 |
| 1503 | Karen | Haskins | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1504 | Tarsha | Haskins | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1505 | Khaled | Hassan | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1506 | Julia | Hatcher | 10/30/17 | $ - | $ - | $ - | $ - |
| 1507 | William | Hausser | 06/30/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 1508 | Ayeshia | Hawkins | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1509 | Crystal | Hawkins | 09/27/17 | $ 1,471.16 | $ 485.33 | $ - | $ 1,956.49 |
| 1510 | Loretta | Hawkins | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1511 | Vachon | Hayden | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1512 | Crystal | Hayes | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1513 | India | Hayes | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1514 | Rochelle | Hayes | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1515 | Shirrette | Hayes | 06/22/17 | $ 2,743.52 | $ 905.07 | $ - | $ 3,648.59 |
| 1516 | Tarcia | Hayes | 06/22/17 | $ 2,438.68 | $ 804.50 | $ - | $ 3,243.19 |
| 1517 | Traci | Hayes | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1518 | Andrea | Hayes-Riggins | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1519 | Barbara | Haynes | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1520 | Niya | Haynes | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1521 | Willie | Haynes | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1522 | Lenworth | Haywood | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1523 | Kiana | Hazel | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1524 | Tory | Head | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1525 | Carla | Heath | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1526 | Regina | Heckstall | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1527 | Kimberly | Hedgpeth | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1528 | Valerie | Helfrich | 09/27/17 | $ 3,061.61 | $ 1,010.00 | $ - | $ 4,071.61 |
| 1529 | Gayle | Hemmings | 10/04/17 | $ 3,459.22 | $ 1,141.17 | $ - | $ 4,600.39 |
| 1530 | Frances | Henderson | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|-------|-----------|-----------|-----------------|---------|-------------------|----------------|------------------------------|
| 1531 | Mary | Henderson | 07/31/17 | $ 2,504.95 | $ 826.37 | $ - | $ 3,331.32 |
| 1532 | Emma | Hendley | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1533 | Wesley | Hendrickson | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1534 | Denequa | Henegan | 06/22/17 | $ 2,094.09 | $ 690.82 | $ - | $ 2,784.91 |
| 1535 | Maria | Henley | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1536 | Rosemary | Henny | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1537 | Christine | Henricksen | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1538 | Arthur | Henry | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1539 | Fallon | Henry | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1540 | Natalia | Henry | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1541 | Tonya | Henry | 06/22/17 | $ 3,591.76 | $ 1,184.89 | $ - | $ 4,776.65 |
| 1542 | Khadijah | Henton | 06/22/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 1543 | Michelle | Heras | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1544 | Raven | Herbert | 07/21/17 | $ 2,876.06 | $ 948.79 | $ - | $ 3,824.85 |
| 1545 | Jasmin | Hernaiz | 08/07/17 | $ 2,677.25 | $ 883.21 | $ - | $ 3,560.46 |
| 1546 | Adelaide | Hernandez | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1547 | Alejandra | Hernandez | 06/22/17 | $ 2,213.37 | $ 730.17 | $ - | $ 2,943.55 |
| 1548 | Angelico | Hernandez | 10/18/17 | $ 1,153.07 | $ 380.39 | $ - | $ 1,533.46 |
| 1549 | Angelina | Hernandez | 06/22/17 | $ 3,127.88 | $ 1,031.86 | $ - | $ 4,159.74 |
| 1550 | Carmen | Hernandez | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1551 | Emanuel | Hernandez | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1552 | Fredie | Hernandez | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1553 | Kizzy | Hernandez | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ 1,000.00 | $ 6,270.18 |
| 1554 | Laraine | Hernandez | 06/22/17 | $ 1,391.64 | $ 459.09 | $ - | $ 1,850.73 |
| 1555 | Marisol | Hernandez | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1556 | Maura | Hernandez | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1557 | Michell | Hernandez | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1558 | Robinson | Hernandez | 06/22/17 | $ 1,855.52 | $ 612.12 | $ - | $ 2,467.64 |
| 1559 | Sandra | Hernandez | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1560 | Steven | Hernandez | 10/02/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 1561 | Steven | Hernandez | 06/22/17 | $ 1,153.07 | $ 380.39 | $ - | $ 1,533.46 |
| 1562 | Celsa | Herrera | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1563 | Nestor | Herrera | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1564 | Severiana | Herrera | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1565 | Richard | Hertzog | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1566 | Nakeesha | Hewitt | 07/31/17 | $ 2,107.34 | $ 695.20 | $ - | $ 2,802.54 |
| 1567 | Danny | Heyward | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1568 | Leon | Heyward | 09/28/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 1569 | Michael | Heyward | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1570 | Likmilian | Hiciano | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1571 | Tawanna | Hicks | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1572 | Tia | Hicks | 08/07/17 | $ 3,353.19 | $ 1,106.19 | $ - | $ 4,459.38 |
| 1573 | Renee | Hickson | 06/22/17 | $ 3,684.53 | $ 1,215.50 | $ - | $ 4,900.04 |
| 1574 | Casaundra | Hickson-Miller | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 1575 | Elfrica | Higgins-Bogle | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 1576 | Alecia | Highland | 07/21/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 1577 | Tyshean | Highsmith | 06/22/17 | $ 3,459.22 | $ 1,141.17 | $ - | $ 4,600.39 |
| 1578 | Nathaniel | Hill | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1579 | Sharema | Hill | 10/04/17 | $ 2,266.39 | $ 747.66 | $ - | $ 3,014.05 |
| 1580 | Sherrita | Hill | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1581 | Joan | Hill-Diaby | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |

PRELIMINARY EXHIBIT A
PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1582 | Laquita | Hilliard | 09/27/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 1583 | Tashema | Hilliard | 06/22/17 | $ 3,605.01 | $ 1,189.27 | $ - | $ 4,794.28 |
| 1584 | Juanita | Hinds | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 1585 | Michael | Hinds | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1586 | Mira | Hinds | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1587 | Nicole | Hinds | 06/22/17 | $ 3,326.68 | $ 1,097.45 | $ - | $ 4,424.13 |
| 1588 | Sheena | Hinds | 09/27/17 | $ 2,027.82 | $ 668.96 | $ - | $ 2,696.78 |
| 1589 | Barbara | Hines | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1590 | Leon | Hines | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1591 | Shari | Hines | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1592 | Beverly | Hinton | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1593 | Shaun | Hock | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1594 | Joyce | Hodge | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1595 | Monique | Hodge | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1596 | Donna | Hodges | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1597 | Lillian | Holder | 06/22/17 | $ 1,524.18 | $ 502.82 | $ - | $ 2,026.99 |
| 1598 | Shanta | Holder | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 1599 | Janet | Holiprosad | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1600 | Nicholas | Hollingsworth | 06/22/17 | $ 2,597.73 | $ 856.97 | $ - | $ 3,454.70 |
| 1601 | Simone | Hollis | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1602 | Taquasha | Hollman | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1603 | Tonya | Holloway | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1604 | Marie | Holman | 06/22/17 | $ 3,591.76 | $ 1,184.89 | $ - | $ 4,776.65 |
| 1605 | Bonita | Holmes | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1606 | Derrick | Holmes | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1607 | Eboni | Holmes | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1608 | Marvella | Holmes | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1609 | Shaquana | Holmes | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1610 | Ebony | Holt | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1611 | Danette | Holtz | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1612 | Valerie | Hooks-Scott | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1613 | Alicia | Hope | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1614 | Willie | Hopson | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1615 | Mohammed | Hoque | 06/30/17 | $ 2,889.31 | $ 953.16 | $ - | $ 3,842.47 |
| 1616 | Siubohan | Horne | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1617 | Theresa | Horne | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1618 | Eben | Horne,Jr. | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1619 | Lovell | Horton | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1620 | Sharon | Hosannah | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1621 | Shana | Hosier | 06/22/17 | $ 2,359.16 | $ 778.27 | $ - | $ 3,137.43 |
| 1622 | Jahangir | Hossain | 06/22/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 1623 | MD | Hossain | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1624 | Mohammad | Hossain | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1625 | Najma | Hossain | 10/10/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 1626 | Madeline | Hosten | 07/21/17 | $ 2,200.12 | $ 725.80 | $ - | $ 2,925.92 |
| 1627 | Deborah | Hoston-Nicholson | 06/22/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 1628 | Ebony | Hough-Granville | 07/21/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 1629 | Edrice | House | 07/21/17 | $ 2,438.68 | $ 804.50 | $ - | $ 3,243.19 |
| 1630 | Veron | House | 09/29/17 | $ 3,459.22 | $ 1,141.17 | $ - | $ 4,600.39 |
| 1631 | Muriel | Houston | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1632 | Nicole | Houston | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1633 | Tawana | Houston | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1634 | India | Howard | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1635 | Latisha | Howard | 12/15/17 | $ 3,472.47 | $ 1,145.54 | $ - | $ 4,618.02 |
| 1636 | Roberta | Howard | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1637 | Shaquanna | Howard | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1638 | Charlene | Howard-Smith | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1639 | Sonya | Howington | 08/25/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 1640 | Shonette | Hoyte | 06/22/17 | $ 1,842.27 | $ 607.75 | $ - | $ 2,450.02 |
| 1641 | Mona | Hoyte-Walrond | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1642 | Dolores | Hubbard | 08/18/17 | $ 3,909.85 | $ 1,289.83 | $ - | $ 5,199.68 |
| 1643 | Tiffany | Huff | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1644 | Daphne | Hughes | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1645 | Leanna | Hughes | 07/21/17 | $ - | $ - | $ - | $ - |
| 1646 | Yolanda | Huins | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1647 | Taniesha | Hulcome | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1648 | Andre | Hull | 10/10/17 | $ 3,127.88 | $ 1,031.86 | $ - | $ 4,159.74 |
| 1649 | Doris | Humes | 09/29/17 | $ 3,578.50 | $ 1,180.52 | $ - | $ 4,759.03 |
| 1650 | Maxene | Humphrey | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1651 | Renna | Hunte | 06/22/17 | $ 1,789.25 | $ 590.26 | $ - | $ 2,379.51 |
| 1652 | Richard | Hunte | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1653 | Katrina | Hunter | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1654 | Willie | Hunter | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1655 | Marilyn | Hurtado | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1656 | David | Husarsky | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1657 | Aleem | Hussain | 09/27/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 1658 | Miles | Hutchens | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1659 | Sophia | Hutchinson | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1660 | Nana | Hyacinthe | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1661 | Shamelle | Hyde | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 1662 | Joy | Hyland | 10/11/18 | $ 2,876.06 | $ 948.79 | $ - | $ 3,824.85 |
| 1663 | Omari | Hylton | 06/22/17 | $ 2,067.58 | $ 682.08 | $ - | $ 2,749.66 |
| 1664 | Natasha | Ibude | 06/22/17 | $ 3,194.15 | $ 1,053.73 | $ - | $ 4,247.87 |
| 1665 | Brigitte | Gainous | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1666 | Jeniffer | Ifill | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1667 | Angela | Iglesias | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1668 | Seon | Ince | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1669 | Jovita | Inges | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1670 | Sean | Ingleton | 10/02/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 1671 | Keyana | Ingram | 07/21/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1672 | Rachel | Ingram | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 1673 | Jeanette | Inico | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1674 | Ishelka | Inniss | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1675 | Sperencia | Innocent | 06/22/17 | $ 2,610.98 | $ 861.34 | $ - | $ 3,472.33 |
| 1676 | Michele | Iorizzo | 06/08/17 | $ 4,068.89 | $ 1,342.30 | $ 1,000.00 | $ 6,411.19 |
| 1677 | Saifuddin | Iqbal | 06/22/17 | $ 1,100.06 | $ 362.90 | $ - | $ 1,462.96 |
| 1678 | Shazia | Iqbal | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1679 | Derek | Irby | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1680 | Belinda | Irizarry | 06/22/17 | $ 2,465.19 | $ 813.25 | $ - | $ 3,278.44 |
| 1681 | Claudette | Irwin-Garrick | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1682 | Annette | Isaac (Williams) | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1683 | Petal | Isaacs | 06/08/17 | $ 4,068.89 | $ 1,342.30 | $ 2,000.00 | $ 7,411.19 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1684 | Md | Islam | 06/22/17 | $ 1,948.30 | $ 642.73 | $ - | $ 2,591.03 |
| 1685 | Shaikh | Islam | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1686 | Duane | Isles | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1687 | Jassiem | Isom-Jenkins | 06/22/17 | $ 1,232.60 | $ 406.62 | $ - | $ 1,639.22 |
| 1688 | Harry | Ison | 09/29/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 1689 | Matisha | Isreal | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1690 | Dawn | Ivany | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1691 | Jason | Izquierdo | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1692 | Andrea | Jackson | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1693 | Angela | Jackson | 06/22/17 | $ 3,777.31 | $ 1,246.11 | $ - | $ 5,023.42 |
| 1694 | Ayisha | Jackson | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1695 | Daryl | Jackson | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1696 | Devora | Jackson | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1697 | Edwina | Jackson | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1698 | Elaine | Jackson | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1699 | Estramelda | Jackson | 08/25/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 1700 | Iceland | Jackson | 06/22/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1701 | Karen | Jackson | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1702 | Lois | Jackson | 08/25/17 | $ 3,750.80 | $ 1,237.36 | $ - | $ 4,988.17 |
| 1703 | Michael | Jackson | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1704 | Rachel | Jackson | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1705 | Robert | Jackson | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1706 | Sancia | Jackson | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 1707 | Suzy | Jackson | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1708 | Tyrone | Jackson | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1709 | Valerie | Jackson | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1710 | Judith | Jackson-Lockwood | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1711 | Yasmin | Jackson-William | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1712 | Jerome | Jacobs | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1713 | Shanika | Jacobs | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1714 | Tasha | Jacobs-Ba | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1715 | Renee | Jager | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1716 | NBM | Jahan | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1717 | Abu | Jahid | 07/21/17 | $ 808.48 | $ 266.71 | $ - | $ 1,075.19 |
| 1718 | Akeima | James | 06/22/17 | $ 2,624.24 | $ 865.72 | $ - | $ 3,489.95 |
| 1719 | Annette | James | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1720 | Ansel | James | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1721 | Bonnie | James | 08/18/17 | $ 3,883.34 | $ 1,281.09 | $ - | $ 5,164.43 |
| 1722 | Fulvia | James | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1723 | Kheisha | James | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1724 | Neema | James | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1725 | Peter | James | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ 1,000.00 | $ 6,375.94 |
| 1726 | Shaka | James | 07/21/17 | $ 2,557.97 | $ 843.85 | $ - | $ 3,401.82 |
| 1727 | Tonya | James | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1728 | Vernetta | James | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1729 | William | James | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1730 | Yvette | James | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1731 | Sandra | James-Bernard | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1732 | Ethelene | Jamison | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1733 | Gwendolyn | Jamison | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1734 | Latanga | Jamison | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1735 | Sheri | Jamison | 06/22/17 | $ 1,961.55 | $ 647.10 | $ - | $ 2,608.65 |
| 1736 | Dhaneshwar | Janack | 10/04/17 | $ 1,855.52 | $ 612.12 | $ - | $ 2,467.64 |
| 1737 | Ringo | Jaramillo | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1738 | Elissaint | Jean | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1739 | Fanes | Jean | 06/19/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1740 | Paulemon | Jean | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1741 | Daphney | Jean Baptiste | 09/29/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 1742 | Janet | Jean-Baptiste | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1743 | JeanIsador | Jean-Baptiste | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1744 | Yanick | Jean-Baptiste | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1745 | Raeshawn | Jean-Pierre | 06/22/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1746 | Jean-Gilbert | Jeanty | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1747 | Diane | Jeffers | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1748 | Lynell | Jeffers | 06/22/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1749 | Shavire | Jeffers | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1750 | Addar | Jefferson | 10/16/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 1751 | Jacqueline | Jemmott | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 1752 | Bridget | Jenkins | 06/22/17 | $ 2,001.31 | $ 660.22 | $ - | $ 2,661.53 |
| 1753 | Cynthia | Jenkins | 06/22/17 | $ 2,823.04 | $ 931.30 | $ - | $ 3,754.34 |
| 1754 | Eshauna | Jenkins | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1755 | Nakia | Jenkins | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1756 | Nancy | Jenkins | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1757 | Sophelia | Jenkins | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1758 | Dashawn | Jennings | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1759 | Deborah | Jennings | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1760 | Delvia | Jennings | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1761 | Robin | Jessup | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1762 | Shakera | Jeter | 06/22/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1763 | Cheyenne | Jeudy | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1764 | Jim | Jiang | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1765 | Adalgisa | Jimenez | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ 1,000.00 | $ 6,375.94 |
| 1766 | Brenda | Jimenez | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1767 | Francisca | Jimenez | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1768 | Gina | Jimenez | 06/22/17 | $ 1,192.83 | $ 393.51 | $ - | $ 1,586.34 |
| 1769 | Jansy | Jimenez | 06/22/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 1770 | Jazminda | Jimenez | 09/29/17 | $ 3,445.97 | $ 1,136.80 | $ - | $ 4,582.77 |
| 1771 | Lillian | Jimenez | 06/22/17 | $ 2,889.31 | $ 953.16 | $ - | $ 3,842.47 |
| 1772 | Maryann | Jimenez | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1773 | Onilda | Jimenez | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1774 | Rosaura | Jimenez | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1775 | Ruben | Jimenez | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1776 | Eric | Joachim | 09/28/17 | $ 2,319.40 | $ 765.15 | $ - | $ 3,084.55 |
| 1777 | Dipa | Joardar | 11/20/17 | $ 702.45 | $ 231.73 | $ - | $ 934.18 |
| 1778 | Cecil | John | 08/07/17 | $ 3,605.01 | $ 1,189.27 | $ - | $ 4,794.28 |
| 1779 | Dolores | John | 06/16/17 | $ 4,055.64 | $ 1,337.93 | $ - | $ 5,393.56 |
| 1780 | Amelia | Johnson | 06/22/17 | $ 1,351.88 | $ 445.98 | $ - | $ 1,797.85 |
| 1781 | Andrea | Johnson | 06/22/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 1782 | Calvin | Johnson | 06/22/17 | $ 543.40 | $ 179.26 | $ - | $ 722.67 |
| 1783 | Crystal | Johnson | 06/22/17 | $ 3,631.52 | $ 1,198.01 | $ - | $ 4,829.53 |
| 1784 | Daneen | Johnson | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1785 | Fredericka | Johnson | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1786 | Hector | Johnson | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1787 | James | Johnson | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1788 | Jason | Johnson | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1789 | Kamala | Johnson | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1790 | Kemel | Johnson | 10/04/17 | $ 888.00 | $ 292.94 | $ - | $ 1,180.94 |
| 1791 | Kenneth | Johnson | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1792 | Khaliala | Johnson | 09/08/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 1793 | Kiea | Johnson | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1794 | Kizzie | Johnson | 06/22/17 | $ 251.82 | $ 83.07 | $ - | $ 334.89 |
| 1795 | Lawrence | Johnson | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1796 | Lucius | Johnson | 09/29/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 1797 | Luetisher | Johnson | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1798 | Marcus | Johnson | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1799 | Marcus | Johnson | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1800 | Melissa | Johnson | 06/22/17 | $ 4,042.38 | $ 1,333.55 | $ - | $ 5,375.94 |
| 1801 | Nakesha | Johnson | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1802 | Norris | Johnson | 09/01/17 | $ 1,431.40 | $ 472.21 | $ - | $ 1,903.61 |
| 1803 | Ronita | Johnson | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1804 | Rosalia | Johnson | 06/26/17 | $ 3,512.24 | $ 1,158.66 | $ - | $ 4,670.90 |
| 1805 | Sade | Johnson | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1806 | Shantice | Johnson | 10/10/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 1807 | Shatara | Johnson | 06/26/17 | $ 1,113.31 | $ 367.27 | $ - | $ 1,480.59 |
| 1808 | Sherell | Johnson | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1809 | Tamara | Johnson | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1810 | Terri | Johnson | 06/26/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 1811 | Tiamarie | Johnson | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1812 | Tunisha | Johnson | 10/10/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 1813 | Valdeena | Johnson | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1814 | Vince | Johnson | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1815 | Yvette | Johnson | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1816 | Yvonne | Johnson | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1817 | Zekima | Johnson | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1818 | Ameesha | Jones | 07/21/17 | $ 3,658.03 | $ 1,206.76 | $ - | $ 4,864.78 |
| 1819 | Andrea | Jones | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1820 | Barbara | Jones | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1821 | Cerisse | Jones | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1822 | Crystal | Jones | 06/26/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 1823 | Daniel | Jones | 06/26/17 | $ 2,650.74 | $ 874.46 | $ - | $ 3,525.21 |
| 1824 | Dimitri | Jones | 06/26/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 1825 | Ethel | Jones | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1826 | Finna | Jones | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1827 | Glasena | Jones | 10/16/17 | $ 2,743.52 | $ 905.07 | $ - | $ 3,648.59 |
| 1828 | Hazel | Jones | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1829 | Jenny | Jones | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1830 | Keren | Jones | 09/27/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 1831 | Lakiesha | Jones | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1832 | Latoyia | Jones | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1833 | Lester | Jones | 06/26/17 | $ 2,770.03 | $ 913.81 | $ - | $ 3,683.84 |
| 1834 | Lucinda | Jones | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1835 | Michael | Jones | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1836 | Radon | Jones | 09/28/17 | $ 3,737.55 | $ 1,232.99 | $ - | $ 4,970.54 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1837 | Rebecca | Jones | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1838 | Rhonda | Jones | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1839 | Roxanne | Jones | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1840 | Shakima | Jones | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1841 | Shauntee | Jones | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1842 | Shawn | Jones | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1843 | Stacy | Jones | 10/04/17 | $ 3,737.55 | $ 1,232.99 | $ - | $ 4,970.54 |
| 1844 | Stephanie | Jones | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1845 | Tamara | Jones | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1846 | Tamyeka | Jones | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1847 | Tiffany | Jones | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1848 | Yvonne | Jones | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1849 | Jerris | Jones Harris | 01/08/18 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 1850 | Deandrea | Jordan | 06/26/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 1851 | Roletta | Jordan | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1852 | Shenada | Jordan | 06/26/17 | $ 3,525.49 | $ 1,163.03 | $ - | $ 4,688.52 |
| 1853 | Celeste | Jorge | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1854 | Conrade | Joseph | 06/26/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 1855 | Desmond | Joseph | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1856 | Frankie | Joseph | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1857 | Janice | Joseph | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1858 | Lynda | Joseph | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1859 | Pierre | Joseph | 11/20/17 | $ 92.78 | $ 30.61 | $ - | $ 123.38 |
| 1860 | Stacey | Joseph | 06/26/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 1861 | Samuel | Josia | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 1862 | Lakeshia | Jowers | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1863 | Rakia | Jowers | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1864 | Sheyvonne | Joye | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1865 | Israel | Juarbe | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1866 | Colette | Jules | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1867 | Jerlonie | Julien | 06/26/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 1868 | Tania | Junez Morgan | 09/28/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 1869 | Bosiljka | Jurman | 06/26/17 | $ 2,677.25 | $ 883.21 | $ - | $ 3,560.46 |
| 1870 | Anthony | Jusino | 10/02/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 1871 | Janet | Jusino | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1872 | Yolanda | Kafando-Layne | 06/28/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 1873 | Marc | Kahn | 06/30/17 | $ 2,557.97 | $ 843.85 | $ - | $ 3,401.82 |
| 1874 | Mitchell | Kaley | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1875 | Zoe | Kamvisios | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1876 | Sinika | Kanhai | 07/21/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1877 | Genesis | Kanigina | 10/04/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 1878 | Lakshman | Kar | 10/16/17 | $ 795.22 | $ 262.34 | $ - | $ 1,057.56 |
| 1879 | Jashmin | Karim | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1880 | Sheik | Karrim | 06/26/17 | $ 1,643.46 | $ 542.17 | $ - | $ 2,185.63 |
| 1881 | Tracey | Kaufmann | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1882 | Kulvir | Kaur | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1883 | Manjeet | Kaur | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1884 | Merdis | Kearse-Hernandez | 07/21/17 | $ 2,902.56 | $ 957.53 | $ - | $ 3,860.10 |
| 1885 | Patrice | Kee | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1886 | Shawana | Keech | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1887 | Louis | Keith | 06/26/17 | $ 702.45 | $ 231.73 | $ - | $ 934.18 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1888 | Sabrina | Keith | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1889 | Natasha | Keitt-Partlow | 06/26/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 1890 | Christine | Kelevh | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1891 | Linden | Kelley | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1892 | Tareasha | Kelley | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 1893 | Dawnmarie | Kelly | 06/26/17 | $ 3,697.79 | $ 1,219.87 | $ - | $ 4,917.66 |
| 1894 | Lamar | Kelly | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1895 | Latoya | Kelly | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 1896 | Maxine | Kelly | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1897 | Nicole | Kelly | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1898 | Robert | Kelly | 06/26/17 | $ 3,803.82 | $ 1,254.85 | $ - | $ 5,058.67 |
| 1899 | Shaez | Kelly | 01/08/18 | $ 3,552.00 | $ 1,171.78 | $ - | $ 4,723.77 |
| 1900 | Shannon | Kelly | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1901 | Joseph | Kemmer | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1902 | Toshanna | Kendall | 10/16/17 | $ 2,624.24 | $ 865.72 | $ - | $ 3,489.95 |
| 1903 | Marvin | Kennedy | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1904 | Barbara | Kennerly | 06/26/17 | $ 2,796.54 | $ 922.56 | $ - | $ 3,719.09 |
| 1905 | Denise | Kerr | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1906 | Donna | Keys | 06/26/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 1907 | Abul | Khan | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1908 | Ershad | Khan | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1909 | Md-Sharif | Khan | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1910 | Shoesta | Khan | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1911 | Amneris | Khellouf | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1912 | Harkuf-Nit | Khensu-Nakht | 07/21/17 | $ 1,855.52 | $ 612.12 | $ 1,000.00 | $ 3,467.64 |
| 1913 | Timothy | Kilpatrick | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1914 | Gary | Kinard | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1915 | Yolanda | Kinard | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1916 | Mekal | Kinchen | 09/08/17 | $ 3,896.59 | $ 1,285.46 | $ - | $ 5,182.05 |
| 1917 | Aureola | King | 06/26/17 | $ - | $ - | $ - | $ - |
| 1918 | Everton | King | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1919 | Gail | King | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1920 | Gamal | King | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1921 | Keown | King | 06/26/17 | $ 1,882.03 | $ 620.87 | $ - | $ 2,502.90 |
| 1922 | Malcolm | King | 07/21/17 | $ 3,512.24 | $ 1,158.66 | $ - | $ 4,670.90 |
| 1923 | Sylvia | King | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1924 | Yanise | King | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1925 | Denon | Kinlaw | 06/26/17 | $ 1,378.39 | $ 454.72 | $ - | $ 1,833.11 |
| 1926 | Avianca | Kinley | 06/26/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 1927 | Alexandria | Kirkland | 12/12/18 | $ 742.21 | $ 244.85 | $ - | $ 987.06 |
| 1928 | Doris | Kirkland | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1929 | Lydell | Kirkland | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ 1,000.00 | $ 6,358.31 |
| 1930 | Amanda | Kirton-Wong | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1931 | Sarah | Kiry | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1932 | Florine | Klein | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1933 | Robyn | Knesel | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1934 | Clarinda | Knight | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1935 | Magareita | Knight | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ 1,000.00 | $ 6,305.43 |
| 1936 | Souda | Knights | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1937 | Mamiwulie | Kofuma | 06/26/17 | $ 3,180.89 | $ 1,049.35 | $ - | $ 4,230.25 |
| 1938 | Christopher | Kolessar | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1939 | Karriem | Kornegay-Bey | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1940 | Juliette | Kouacou | 09/28/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 1941 | Abul | Kowser | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1942 | Ronald | Kruszka | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1943 | Kwabina | Kudawoo | 06/26/17 | $ 1,656.72 | $ 546.54 | $ - | $ 2,203.25 |
| 1944 | Kareem | Kuylen | 06/26/17 | $ 3,233.91 | $ 1,066.84 | $ - | $ 4,300.75 |
| 1945 | Steve | Kwong | 10/02/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 1946 | Roxanne | Kydd | 06/26/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 1947 | Lorraine | LaBorde | 10/11/18 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 1948 | Kelly | LaCerra | 06/26/17 | $ 3,644.77 | $ 1,202.38 | $ - | $ 4,847.16 |
| 1949 | Sybil | Lacey | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1950 | Windsor | Ladson | 06/26/17 | $ 3,233.91 | $ 1,066.84 | $ - | $ 4,300.75 |
| 1951 | Man-Kin | Laiie | 09/29/17 | $ 3,048.36 | $ 1,005.63 | $ - | $ 4,053.99 |
| 1952 | Yariber | Lajara | 06/26/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1953 | Anthony | Lake | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1954 | Theresa | Lalta | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1955 | Oddette | Lamazon-Jones | 10/16/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 1956 | Arlinda | Lambert | 06/30/17 | $ 3,525.49 | $ 1,163.03 | $ - | $ 4,688.52 |
| 1957 | Rhonda | Lambey | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1958 | Ruth | LaMonica | 09/01/17 | $ 3,909.85 | $ 1,289.83 | $ - | $ 5,199.68 |
| 1959 | Devon | Langford | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 1960 | Deborah | Langhorne | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1961 | Dwyane | LanghornSr. | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1962 | Infinee | Langley | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1963 | Megan | Langley | 10/11/18 | $ 1,948.30 | $ 642.73 | $ - | $ 2,591.03 |
| 1964 | Anjanell | Langston | 06/26/17 | $ 821.73 | $ 271.08 | $ - | $ 1,092.81 |
| 1965 | Senabu | Lanlokun | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1966 | Miguelina | Lantigua | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1967 | Sakenya | Lapompe | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 1968 | Ramon | Lara | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 1969 | Simone | Larose | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1970 | Evelyn | Larriu | 06/26/17 | $ 2,425.43 | $ 800.13 | $ - | $ 3,225.56 |
| 1971 | Karam | Larsen | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1972 | Wilfred | LaSalle | 06/26/17 | $ 3,909.85 | $ 1,289.83 | $ - | $ 5,199.68 |
| 1973 | Denise | Lashley | 06/26/17 | $ 3,591.76 | $ 1,184.89 | $ - | $ 4,776.65 |
| 1974 | Yolanda | Lashley | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1975 | Mercedes | Latorre | 09/01/17 | $ 3,909.85 | $ 1,289.83 | $ - | $ 5,199.68 |
| 1976 | Juan | Laureano | 06/26/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1977 | Harold | Laventure | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 1978 | Bianca | Lawrence | 10/16/17 | $ 3,074.86 | $ 1,014.37 | $ - | $ 4,089.24 |
| 1979 | Carl | Lawrence | 06/28/17 | $ 1,365.13 | $ 450.35 | $ - | $ 1,815.48 |
| 1980 | Nancy | Lawrence | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 1981 | Norva | Lawrence | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1982 | Robert | Lawrence | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 1983 | Sherry | Lawrence | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1984 | Stacey | Lawson | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1985 | Ashley | Layne | 06/28/17 | $ 2,147.10 | $ 708.31 | $ - | $ 2,855.42 |
| 1986 | Kededra | Layne | 06/28/17 | $ 3,459.22 | $ 1,141.17 | $ - | $ 4,600.39 |
| 1987 | John | Lazu | 07/31/17 | $ 3,114.62 | $ 1,027.49 | $ - | $ 4,142.12 |
| 1988 | Melissa | Lea | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1989 | Renee | Leacock | 10/10/17 | $ 3,578.50 | $ 1,180.52 | $ - | $ 4,759.03 |

PRELIMINARY EXHIBIT A
PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 1990 | Stephanie | Leaks | 09/29/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 1991 | Annette | Leary | 06/28/17 | $ 3,353.19 | $ 1,106.19 | $ - | $ 4,459.38 |
| 1992 | Anissa | Ledbetter | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1993 | Magdalyn | Ledeatt | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1994 | Bryan | Lee | 06/28/17 | $ 2,067.58 | $ 682.08 | $ - | $ 2,749.66 |
| 1995 | David | Lee | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1996 | Diamond | Lee | 10/10/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 1997 | Fredy | Lee | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 1998 | Gloria | Lee | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 1999 | Linda | Lee | 06/28/17 | $ 2,253.13 | $ 743.29 | $ - | $ 2,996.42 |
| 2000 | Sheila | Lee | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2001 | Tryphena | Lee | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2002 | Kaleena | Lee-Sanders | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2003 | Mary | Leguillow | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2004 | Tabatha | Lehman | 10/04/17 | $ 2,319.40 | $ 765.15 | $ - | $ 3,084.55 |
| 2005 | Magda | Leitch | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2006 | Yvette | Lemieux | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ 1,000.00 | $ 6,252.56 |
| 2007 | Mohamed | Lemnaizi | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2008 | Charmagne | Lemon | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2009 | Sacheen | Lemon | 06/28/17 | $ 4,015.88 | $ 1,324.81 | $ - | $ 5,340.69 |
| 2010 | Courtney | Lemons | 06/28/17 | $ 3,061.61 | $ 1,010.00 | $ - | $ 4,071.61 |
| 2011 | Patricia | Lenci | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2012 | Tamara | Leonard | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2013 | Leonard | Leonardi | 06/28/17 | $ 3,896.59 | $ 1,285.46 | $ - | $ 5,182.05 |
| 2014 | Salimah | Lesley-Martin | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2015 | Elizabeth | Leslie | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2016 | Kent | Lester | 06/28/17 | $ 3,035.10 | $ 1,001.26 | $ - | $ 4,036.36 |
| 2017 | Valerie | LeVant | 10/12/17 | $ 2,942.33 | $ 970.65 | $ - | $ 3,912.98 |
| 2018 | Shemicka | Lewin | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2019 | Urene | Lewinson | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2020 | Claudia | Lewis | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2021 | Jeremy | Lewis | 09/01/17 | $ 3,909.85 | $ 1,289.83 | $ - | $ 5,199.68 |
| 2022 | Keith | Lewis | 06/28/17 | $ 2,041.07 | $ 673.33 | $ - | $ 2,714.41 |
| 2023 | Shantel | Lewis | 06/28/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2024 | Shaquanda | Lewis | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2025 | Gui Fang | Li | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2026 | Shanise | Liddell | 07/31/17 | $ 2,955.58 | $ 975.02 | $ - | $ 3,930.60 |
| 2027 | Darren | Lightburn | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 2028 | Alesia | Lighty | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2029 | Tysha | Lilley-Davis | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ 1,000.00 | $ 6,252.56 |
| 2030 | Shayne | Lima | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2031 | Rosa | Linares | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2032 | Latisha | Lindsay | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 2033 | Lutrina | Linnen | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2034 | Monique | Lino | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2035 | Kathy | Little | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2036 | Huo Juan | Liu | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2037 | Carmen | Liverman | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2038 | Nicola | Livingston | 06/28/17 | $ 3,459.22 | $ 1,141.17 | $ - | $ 4,600.39 |
| 2039 | Anthony | Lloyd | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2040 | Tenise | Lloyd | 10/16/17 | $ 3,021.85 | $ 996.89 | $ - | $ 4,018.73 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2041 | Rosa | LoBianco | 10/04/17 | $ 3,803.82 | $ 1,254.85 | $ - | $ 5,058.67 |
| 2042 | Amani | Lockamy | 10/12/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 2043 | Crystal | Lockhart | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2044 | Nicole | Locle | 10/12/17 | $ 3,074.86 | $ 1,014.37 | $ - | $ 4,089.24 |
| 2045 | Christopher | Loftin | 10/16/17 | $ 2,650.74 | $ 874.46 | $ - | $ 3,525.21 |
| 2046 | Crystal | Logan | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2047 | Raven | Logan | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2048 | Darryl | Lomas | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2049 | Robert | Lombardo | 06/28/17 | $ 2,889.31 | $ 953.16 | $ - | $ 3,842.47 |
| 2050 | Amanda | Lopez | 06/28/17 | $ 662.69 | $ 218.62 | $ - | $ 881.30 |
| 2051 | Beatriz | Lopez | 10/16/17 | $ 2,610.98 | $ 861.34 | $ - | $ 3,472.33 |
| 2052 | Betty | Lopez | 09/27/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 2053 | Betzaida | Lopez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2054 | Delilah | Lopez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2055 | Edna | Lopez | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2056 | Gisela | Lopez | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2057 | Heriberto | Lopez | 06/28/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 2058 | Jason | Lopez | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2059 | Jennifer | Lopez | 10/10/17 | $ 3,631.52 | $ 1,198.01 | $ - | $ 4,829.53 |
| 2060 | Joe | Lopez | 06/28/17 | $ 2,968.83 | $ 979.40 | $ - | $ 3,948.23 |
| 2061 | Joshua | Lopez | 06/28/17 | $ 2,279.64 | $ 752.04 | $ - | $ 3,031.68 |
| 2062 | Laura | Lopez | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2063 | Nilsa | Lopez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2064 | Ramona | Lopez | 10/16/17 | $ 2,226.63 | $ 734.55 | $ - | $ 2,961.17 |
| 2065 | Richard | Lopez | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2066 | Vidalina | Lopez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2067 | Edward | Lopez-Vasquez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2068 | Bryan | Lord | 08/25/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 2069 | Myrdline | Louis | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2070 | Paul | Louis | 11/20/17 | $ 437.37 | $ 144.29 | $ - | $ 581.66 |
| 2071 | Tamika | Love | 10/15/18 | $ 1,524.18 | $ 502.82 | $ - | $ 2,026.99 |
| 2072 | Michelle | Love (Frederick) | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2073 | Antoinette | Lovell | 06/28/17 | $ 1,457.91 | $ 480.95 | $ - | $ 1,938.86 |
| 2074 | Nicola | Lovell | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2075 | Sandra | Lovell | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2076 | Nykia | Lovett | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2077 | Unique | Lovett | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2078 | Jacquileen | Lowe | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2079 | Michelle | Lowe | 08/07/17 | $ 980.78 | $ 323.55 | $ - | $ 1,304.33 |
| 2080 | Sloan | Lowenstein | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2081 | Frederick | Lucas | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2082 | Ana | Lugo | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2083 | Gricel | Luperena | 09/29/17 | $ 2,120.60 | $ 699.57 | $ - | $ 2,820.16 |
| 2084 | Tiffany | Luyanda | 06/28/17 | $ 2,730.27 | $ 900.69 | $ - | $ 3,630.96 |
| 2085 | Betty | Luzuriaga | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2086 | Twana | Lyles | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2087 | Margarita | Lyman | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2088 | Terris | Lynch | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2089 | Ashanti | Lyons | 10/02/17 | $ 3,605.01 | $ 1,189.27 | $ - | $ 4,794.28 |
| 2090 | Janielle | Lyons | 06/28/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 2091 | Elsa | Machuca-Alvarez | 06/28/17 | $ 2,200.12 | $ 725.80 | $ - | $ 2,925.92 |

PRELIMINARY EXHIBIT A
PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2092 | Anthony | Mack | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2093 | Sebrina | Mack | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2094 | Shakia | Mack | 09/08/17 | $ 3,803.82 | $ 1,254.85 | $ - | $ 5,058.67 |
| 2095 | Takia | Mack | 06/28/17 | $ 2,345.91 | $ 773.90 | $ - | $ 3,119.81 |
| 2096 | Stacey | Mack-Arroyo | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2097 | Keisha | Macklin | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2098 | Vanessa | Madden | 10/11/18 | $ 1,948.30 | $ 642.73 | $ - | $ 2,591.03 |
| 2099 | Kelliar | Mader | 08/25/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 2100 | Boris | Magidenko | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2101 | Fayaz | Mahmud | 06/28/17 | $ 3,127.88 | $ 1,031.86 | $ - | $ 4,159.74 |
| 2102 | Pearline | Mahon | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2103 | James | Mahoney | 06/28/17 | $ 3,313.43 | $ 1,093.08 | $ - | $ 4,406.51 |
| 2104 | Cynthia | Maldonado | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2105 | Gonzalo | Maldonado | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2106 | Luis | Maldonado | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2107 | Jeanette | Mallette | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2108 | Maria | Mallia | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2109 | William | Mallory | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2110 | Carolyne | Malloy-Johnson | 08/25/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 2111 | Douglas | Maloney | 10/04/17 | $ 3,578.50 | $ 1,180.52 | $ - | $ 4,759.03 |
| 2112 | Vilda | Maloney | 09/01/17 | $ 3,909.85 | $ 1,289.83 | $ - | $ 5,199.68 |
| 2113 | Vittoria | Mancuso | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2114 | Robert | Mangiaracina | 10/18/17 | $ - | $ - | $ - | $ - |
| 2115 | Denise | Mangiero | 06/28/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 2116 | Herbert | Manigault | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 2117 | Sharon | Manigault | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2118 | Abukalam | Mannan | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2119 | Odetta | Manning | 06/28/17 | $ 3,605.01 | $ 1,189.27 | $ - | $ 4,794.28 |
| 2120 | Delores | Manns | 06/30/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 2121 | Monica | Mano | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2122 | Jazmin | Manso | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2123 | Leslie | Manso | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2124 | Idussi | Mansouri | 10/15/18 | $ 3,127.88 | $ 1,031.86 | $ - | $ 4,159.74 |
| 2125 | Jennifer | Mantle | 09/27/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2126 | Deneka | Manuel | 06/28/17 | $ 450.63 | $ 148.66 | $ - | $ 599.28 |
| 2127 | Felicia | Manuel | 10/12/17 | $ 3,578.50 | $ 1,180.52 | $ - | $ 4,759.03 |
| 2128 | Saamar | Manuel | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2129 | Marilyn | Mapp | 06/28/17 | $ 3,472.47 | $ 1,145.54 | $ - | $ 4,618.02 |
| 2130 | Patricia | Marasco | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2131 | Orlando | Marcano | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2132 | Nicole | Marcano-Whittle | 09/29/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 2133 | Vanessa | Marcham | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 2134 | Earlyn | Marchan | 08/07/17 | $ 1,351.88 | $ 445.98 | $ - | $ 1,797.85 |
| 2135 | Maritza | Marfissi | 06/28/17 | $ 3,552.00 | $ 1,171.78 | $ - | $ 4,723.77 |
| 2136 | Mangana | Marin | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2137 | Margret | Marin | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2138 | Maria | Mariscal | 06/28/17 | $ 2,465.19 | $ 813.25 | $ - | $ 3,278.44 |
| 2139 | Althea | Marks | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2140 | Arturo | Marquez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2141 | Miguelina | Marquez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2142 | Nivia | Marrero | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2143 | Joseph | Marropodi | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2144 | Arlene | Marsh | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 2145 | Daniel | Marsh | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2146 | Leslie | Marshall | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2147 | Stephen | Marshall | 09/20/17 | $ - | $ - | $ - | $ - |
| 2148 | Trevor | Marshall | 10/18/17 | $ 3,724.30 | $ 1,228.62 | $ - | $ 4,952.91 |
| 2149 | Rosmery | Marte | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2150 | Evelyn | Martin | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 2151 | Lajuanna | Martin | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2152 | Latoya | Martin | 09/20/17 | $ 1,749.49 | $ 577.14 | $ - | $ 2,326.64 |
| 2153 | Merrylis | Martin | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2154 | Tiffany | Martin | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2155 | Tracy | Martin | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2156 | Andrea | Martinez | 09/27/17 | $ 2,292.89 | $ 756.41 | $ - | $ 3,049.30 |
| 2157 | Andres | Martinez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2158 | Audrey | Martinez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2159 | Carlos | Martinez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2160 | Dicarlos | Martinez | 06/28/17 | $ 2,080.83 | $ 686.45 | $ - | $ 2,767.29 |
| 2161 | Elias | Martinez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2162 | Evelyn | Martinez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2163 | Jocelyn | Martinez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2164 | Linda | Martinez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2165 | Malaycha | Martinez | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 2166 | Mercy | Martinez | 09/28/17 | $ 2,266.39 | $ 747.66 | $ - | $ 3,014.05 |
| 2167 | Noelia | Martinez | 07/31/17 | $ 3,591.76 | $ 1,184.89 | $ - | $ 4,776.65 |
| 2168 | Shakeya | Martin-Howell | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2169 | Adria | Mason | 06/28/17 | $ 3,194.15 | $ 1,053.73 | $ - | $ 4,247.87 |
| 2170 | Charlene | Massac | 06/28/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 2171 | Elizabeth | Massey | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2172 | Nadine | Massey-Sampson | 08/10/17 | $ 3,392.95 | $ 1,119.31 | $ - | $ 4,512.26 |
| 2173 | Marisol | Mata | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2174 | Catylia | Mata Diaz | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2175 | Ashwattie | Matheson | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2176 | Nancy | Mathieu | 06/28/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 2177 | Joane | Mathurin | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2178 | Dominga | Matos | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2179 | Jessica | Matos | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2180 | Peter | Mattera | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2181 | Tracy | Matthis | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 2182 | Dominick | Mattina | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2183 | Jean | Maurancy | 10/04/17 | $ 1,113.31 | $ 367.27 | $ - | $ 1,480.59 |
| 2184 | Lisa | Maurentt | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2185 | Husna | Mavruk | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2186 | Jean | Maxilien | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2187 | Suzie | Maxime Joseph | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2188 | Malika | Maximin | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2189 | Anita | Maxwell | 06/28/17 | $ 2,438.68 | $ 804.50 | $ - | $ 3,243.19 |
| 2190 | Nadia | Maxwell | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2191 | Sandra | Maxwell | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2192 | Nakia | Maye | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2193 | Richard | Maye | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2194 | Jennone | Mayes | 10/12/17 | $ 3,764.06 | $ 1,241.73 | $ - | $ 5,005.79 |
| 2195 | Albert | Maysonet | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2196 | Damion | McAlpin | 09/28/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 2197 | Farria | McAlpine | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2198 | Monica | McBride | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2199 | Cleon | McCall | 06/28/17 | $ 2,041.07 | $ 673.33 | $ - | $ 2,714.41 |
| 2200 | Mark | McCalmont | 06/28/17 | $ 1,908.54 | $ 629.61 | $ - | $ 2,538.15 |
| 2201 | Evette | McCants | 06/28/17 | $ 2,770.03 | $ 913.81 | $ - | $ 3,683.84 |
| 2202 | Shaundell | McCarthy (David-Wickham) | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2203 | Helen | McClain | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2204 | Tiffany | McClain | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2205 | Samantha | McClarin | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2206 | Apelle | McClean | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2207 | Veronica | McCloud | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2208 | Linda | McCollum | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2209 | Naine | McCormick | 11/01/18 | $ 2,690.51 | $ 887.58 | $ - | $ 3,578.08 |
| 2210 | Adonnis | McCoy | 06/28/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2211 | Ashley | McCoy | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2212 | Lynette | McCoy | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2213 | Dayna | McCrae | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2214 | Zanetta | McCrimmon | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2215 | Lakeysha | McCrorey | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2216 | James | McCullough | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2217 | Barbara | McCullum | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2218 | Lydia | McDade | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2219 | Colette | McDaniel | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2220 | Debora | McDaniel | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2221 | Anthony | McDonald | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2222 | Darren | McDonald | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2223 | Tracey | McDonald | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2224 | Troya | McDonald | 07/21/17 | $ 3,353.19 | $ 1,106.19 | $ - | $ 4,459.38 |
| 2225 | Tracey | McDuffie | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ 1,000.00 | $ 6,358.31 |
| 2226 | Antwan | McEachern | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2227 | Darry | McEachin | 06/28/17 | $ 3,154.39 | $ 1,040.61 | $ - | $ 4,194.99 |
| 2228 | Makeia | McFadden | 08/07/17 | $ 1,722.98 | $ 568.40 | $ - | $ 2,291.38 |
| 2229 | Lavociette | McGhee | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2230 | Betty | McGrier | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2231 | Kenneth | McIntosh | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2232 | Linda | McIntosh | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2233 | Tiffany | McIver | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2234 | Quintonya | McJunkin | 10/18/17 | $ 2,200.12 | $ 725.80 | $ - | $ 2,925.92 |
| 2235 | Janet | McKee | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2236 | Monique | McKeithan | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2237 | Christina | McKenzie | 10/18/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 2238 | Judy | McKenzie | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2239 | Neesha | McKenzie | 07/31/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2240 | Tonya | McKinley | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2241 | Latoya | McKinnies | 06/28/17 | $ 2,451.94 | $ 808.88 | $ - | $ 3,260.81 |
| 2242 | Douglas | McLaughlin | 06/28/17 | $ 874.75 | $ 288.57 | $ - | $ 1,163.32 |
| 2243 | Shaine | McLauren | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2244 | Rena | McLaurin | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2245 | Sherry-Ann | McLawrence | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2246 | Dawn | McLean | 06/28/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 2247 | June | McLean | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2248 | Shanetta | McLean | 06/28/17 | $ 3,419.46 | $ 1,128.05 | $ - | $ 4,547.51 |
| 2249 | Latoya | McLeod | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2250 | Cedric | McMillian | 08/07/17 | $ 3,697.79 | $ 1,219.87 | $ - | $ 4,917.66 |
| 2251 | Tameka | McMurrin | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2252 | Zaquanee | McNair | 10/16/17 | $ 2,239.88 | $ 738.92 | $ - | $ 2,978.80 |
| 2253 | Avery | McNeil | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 2254 | Deirdre | McNeill | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2255 | Jonathan | McPhaul | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2256 | Keven | McPherson | 06/28/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2257 | Kishana | McPherson | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2258 | Nicole | McPheter | 06/28/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 2259 | Vinnetta | McQueen | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2260 | Charles | McQuiller | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2261 | Colette | McRae | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2262 | Kim | McRae | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2263 | Viana | McWilliams | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2264 | Nicole | Meachum | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2265 | Devonna | Medford | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2266 | Dionisia | Medina | 07/21/17 | $ 3,167.64 | $ 1,044.98 | $ - | $ 4,212.62 |
| 2267 | Liz | Medina | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2268 | Nichelle | Medina | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2269 | Olga | Medina | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2270 | Ramsey | Medina | 10/18/17 | $ 2,968.83 | $ 979.40 | $ - | $ 3,948.23 |
| 2271 | Beverly | Meggett | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2272 | Aida | Mejia | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2273 | Jasmine | Melendez | 09/27/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2274 | Carla | Mendes | 06/30/17 | $ 2,385.67 | $ 787.01 | $ - | $ 3,172.68 |
| 2275 | Charilyn | Mendez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2276 | Flora | Mendez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2277 | Margarita | Mendez | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ 1,000.00 | $ 6,270.18 |
| 2278 | Karenna | Mendoza | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2279 | Maria | Mendoza | 09/28/17 | $ 1,895.28 | $ 625.24 | $ - | $ 2,520.52 |
| 2280 | Gerard | Mengual | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2281 | Sharmaina | Mentis | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2282 | Jonathan | Meo | 10/18/17 | $ 1,378.39 | $ 454.72 | $ - | $ 1,833.11 |
| 2283 | Jenny | Meran | 08/07/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2284 | Evanilda | Mercado | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2285 | Francisco | Mercado | 07/10/17 | $ 4,002.62 | $ 1,320.44 | $ - | $ 5,323.06 |
| 2286 | Isaac | Mercado | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2287 | Maribel | Mercado | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2288 | Maritza | Mercado | 10/11/18 | $ 1,696.48 | $ 559.65 | $ - | $ 2,256.13 |
| 2289 | Rudy | Mercado | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2290 | Maria | Mercado-McKoy | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2291 | Barbara | Merced | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2292 | Arlene | Mercedes | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2293 | Sandra | Mercer | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2294 | Twanett | Mercury | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2295 | Larry | Merejo | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2296 | Michael | Merritt | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 2297 | Vera | Merriweather | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2298 | Joseph | Merunka | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2299 | Rosemarie | Messiana | 09/28/17 | $ 1,510.92 | $ 498.44 | $ - | $ 2,009.37 |
| 2300 | Jeramine | Meyer | 06/28/17 | $ 3,432.71 | $ 1,132.43 | $ - | $ 4,565.14 |
| 2301 | Michelle | Meyer | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2302 | Ebony | Meyers | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2303 | Shakema | Meyers | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2304 | Denys | Meyreles | 09/28/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2305 | Mariah | Michel | 07/21/17 | $ 2,544.71 | $ 839.48 | $ - | $ 3,384.20 |
| 2306 | Lisa | Michon | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2307 | Kiara | Middleton | 09/28/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 2308 | Octavia | Middleton | 06/28/17 | $ 3,777.31 | $ 1,246.11 | $ - | $ 5,023.42 |
| 2309 | Shaday | Middleton | 06/28/17 | $ 2,067.58 | $ 682.08 | $ - | $ 2,749.66 |
| 2310 | Tremaine | Middleton | 06/28/17 | $ 3,591.76 | $ 1,184.89 | $ - | $ 4,776.65 |
| 2311 | Francisca | Milan | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2312 | Erica | Miles | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2313 | Gloria | Miles | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2314 | Lisa | Miles | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2315 | Sandra | Miles | 06/28/17 | $ 3,008.59 | $ 992.51 | $ - | $ 4,001.11 |
| 2316 | Sarah | Miles | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2317 | Ziporah | Miles | 06/28/17 | $ 2,929.07 | $ 966.28 | $ - | $ 3,895.35 |
| 2318 | Nereida | Millan | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2319 | Luisa | Millayes | 06/28/17 | $ 2,120.60 | $ 699.57 | $ - | $ 2,820.16 |
| 2320 | Betty | Miller | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2321 | Diana | Miller | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2322 | Kevin | Miller | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2323 | Latoya | Miller | 06/28/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 2324 | Shawn | Miller | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 2325 | Shereese | Miller | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2326 | Tamika | Miller | 06/28/17 | $ 2,186.86 | $ 721.43 | $ - | $ 2,908.29 |
| 2327 | Temeisha | Milliner | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2328 | Autumn | Mills | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2329 | Darlene | Mills | 08/07/17 | $ 1,829.01 | $ 603.38 | $ - | $ 2,432.39 |
| 2330 | Jamaal | Mills | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2331 | Malik | Mills | 08/18/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2332 | Samantha | Mills | 10/16/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 2333 | Tanya | Mills | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2334 | Dakisha | Mills (Phillips) | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2335 | Diane | Mims | 09/01/17 | $ 3,909.85 | $ 1,289.83 | $ - | $ 5,199.68 |
| 2336 | Victoria | Mims | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 2337 | Johanna | Minaya | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2338 | Nancy | Minaya | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2339 | Brittany | Miner | 09/28/17 | $ 3,154.39 | $ 1,040.61 | $ - | $ 4,194.99 |
| 2340 | James | Mingo | 06/28/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2341 | Justin | Mirabella | 10/02/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 2342 | Irena | Miranda | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2343 | Jesenia | Miranda | 06/28/17 | $ 2,544.71 | $ 839.48 | $ - | $ 3,384.20 |
| 2344 | Jesse | Miranda | 09/29/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2345 | Issac | Mirro | 06/28/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 2346 | Yolanda | Mishoe | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2347 | Alaina | Mitchell | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2348 | Candace | Mitchell | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2349 | Charlene | Mitchell | 06/28/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 2350 | Chavez | Mitchell | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2351 | Georgine | Mitchell | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2352 | Linden | Mitchell | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2353 | Michael | Mitchell | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2354 | Providencia | Mitchell | 06/28/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2355 | Ray | Mitchell | 10/16/17 | $ 1,245.85 | $ 411.00 | $ - | $ 1,656.85 |
| 2356 | Sheila | Mitchell | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2357 | Tammy | Mitchell | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2358 | Thomas | Mitchell | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2359 | Laquasha | Mixon | 06/28/17 | $ 3,750.80 | $ 1,237.36 | $ - | $ 4,988.17 |
| 2360 | Tanya | Mobley | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2361 | Sharnell | Modoo | 10/12/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 2362 | Vanetia | Mohammed | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2363 | Elroy | Mohanlall | 07/21/17 | $ 1,550.69 | $ 511.56 | $ - | $ 2,062.25 |
| 2364 | Karen | Moise | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2365 | Marie | Moise | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2366 | Nelisiwe | Moise | 06/28/17 | $ 2,200.12 | $ 725.80 | $ - | $ 2,925.92 |
| 2367 | Katrice | Mojeca | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 2368 | Stephen | Mojecki | 06/28/17 | $ 2,982.09 | $ 983.77 | $ - | $ 3,965.86 |
| 2369 | Marcia | Mole | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2370 | Shavonne | Molette | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2371 | Emiginia | Molina | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2372 | Thelma | Molina | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2373 | Natalie | Molloy | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2374 | Mariela | Molyneaux | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2375 | Charlene | Mompremier-Renervil | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2376 | Ratan | Mondal | 06/28/17 | $ 2,783.28 | $ 918.18 | $ - | $ 3,701.47 |
| 2377 | Equan | Mongo | 10/11/18 | $ 1,696.48 | $ 559.65 | $ - | $ 2,256.13 |
| 2378 | Melanie | Monroe | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2379 | Shirley | Monroe | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2380 | Tyqeena | Monroe | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2381 | Yvette | Monroe | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2382 | Jessica | Monsalve | 10/10/17 | $ 1,577.19 | $ 520.30 | $ - | $ 2,097.50 |
| 2383 | Ellen | Montagnino | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2384 | Dalila | Montalvo | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2385 | Rosa | Montan | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2386 | Salvatore | Montana | 06/28/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 2387 | Cynthia | Montanez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2388 | Donna | Montaque | 06/28/17 | $ 1,378.39 | $ 454.72 | $ - | $ 1,833.11 |
| 2389 | Michael | Montelbano | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2390 | Luz | Montero | 08/07/17 | $ 1,020.54 | $ 336.67 | $ - | $ 1,357.20 |
| 2391 | Nelida | Montes | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2392 | Victor | Montes | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2393 | Daiana | Montilla | 09/28/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 2394 | Paviette | Moody | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2395 | Adedayo | Moore | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2396 | Aishah | Moore | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2397 | Anita | Moore | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2398 | Blair | Moore | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2399 | Damaris | Moore | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2400 | Deborah | Moore | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2401 | Jasmine | Moore | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2402 | Jenaia | Moore | 09/28/17 | $ 3,697.79 | $ 1,219.87 | $ - | $ 4,917.66 |
| 2403 | Jennifer | Moore | 06/28/17 | $ 3,697.79 | $ 1,219.87 | $ - | $ 4,917.66 |
| 2404 | Kaquan | Moore | 10/11/18 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2405 | Lenessa | Moore | 08/07/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 2406 | Shawana | Moore | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2407 | Tina | Moore | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2408 | Valerie | Moore | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2409 | Charlesia | Moore-Dixon | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2410 | Amber | Moore-Leige | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2411 | Evelyn | Mora | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2412 | Ysidro | Mora | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2413 | Ernesto | Morales | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2414 | Nery | Morales | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2415 | Thelma | Morales Bracer | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2416 | Juanita | Morales-Cloud | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2417 | Fortune | Moran | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2418 | Tanya | Moran | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2419 | Jessie | Morant | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2420 | Nery | Morban | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2421 | Norma | Morel | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2422 | Nikie | Morell | 06/30/17 | $ 1,709.73 | $ 564.03 | $ - | $ 2,273.76 |
| 2423 | Ana | Moreno | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2424 | Daniel | Moreno | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2425 | Natalia | Moreno | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 2426 | Adrinne | Morgan | 09/27/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2427 | Dean | Morgan | 06/28/17 | $ 2,544.71 | $ 839.48 | $ - | $ 3,384.20 |
| 2428 | Deborah | Morgan | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2429 | Justine | Morgan | 06/28/17 | $ 1,908.54 | $ 629.61 | $ - | $ 2,538.15 |
| 2430 | Langston | Morgan | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2431 | Michael | Morgan | 10/02/17 | $ 463.88 | $ 153.03 | $ - | $ 616.91 |
| 2432 | Denisse | Morillo | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2433 | Mike | Morocho | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2434 | Naila | Morrell | 09/28/17 | $ 2,677.25 | $ 883.21 | $ - | $ 3,560.46 |
| 2435 | Gregina | Morris | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2436 | Irene | Morris | 06/28/17 | $ 1,365.13 | $ 450.35 | $ - | $ 1,815.48 |
| 2437 | Keith | Morris | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2438 | Kelvin | Morris | 06/28/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 2439 | Robin | Morris | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 2440 | Marie | Morris-Lawrence | 06/28/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 2441 | Celeste | Morrison | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2442 | Jasmine | Morrison | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2443 | Rose | Morrison | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2444 | Valerie | Morrison | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2445 | Mohammed | Morshed | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2446 | Sharrone | Morton | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2447 | Juliette | Morton-Nisbett | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2448 | Debbie | Moses | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2449 | Michael | Moses | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2450 | Shenise | Moses-Smith | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2451 | Annette | Mosley | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2452 | Linosee | Mosley | 06/28/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2453 | Octavia | Mosley | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2454 | Calvin | Moss | 06/28/17 | $ 2,504.95 | $ 826.37 | $ - | $ 3,331.32 |
| 2455 | Leighana | Moss | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2456 | Julissa | Mota | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2457 | Raymond | Mota | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2458 | Jurine | Moton | 06/28/17 | $ 888.00 | $ 292.94 | $ - | $ 1,180.94 |
| 2459 | Nasimara | Mridha | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 2460 | Kin | Mui | 06/28/17 | $ 1,855.52 | $ 612.12 | $ - | $ 2,467.64 |
| 2461 | John | Mullarkey | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2462 | Susan | Mullarkey | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2463 | Maria | Muniz-Herrera | 06/28/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2464 | Krishenauth | Munna | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2465 | William | Munoz-Cruz | 10/18/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2466 | Mamie | Murdaugh | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2467 | Barbara | Murphy | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2468 | Rosalind | Murphy | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2469 | Jacqueline | Murray | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2470 | Kelli | Murray | 09/29/17 | $ 2,783.28 | $ 918.18 | $ - | $ 3,701.47 |
| 2471 | Rosalie | Murray | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2472 | Shameka | Murray | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2473 | Tamisha | Murray | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2474 | Anthony | Musetti | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2475 | Kazi | Mushtaq | 06/28/17 | $ 2,690.51 | $ 887.58 | $ - | $ 3,578.08 |
| 2476 | Tameka | Myers | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2477 | Karyna | Mykhalkova | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2478 | Shahida | Naher | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 2479 | Ann Marie | Napoli | 06/28/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2480 | Samantha | Naraine | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2481 | Keisha | Nash | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2482 | Hari | Nath | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2483 | Matthew | Naumov | 06/28/17 | $ 1,537.43 | $ 507.19 | $ - | $ 2,044.62 |
| 2484 | Tiffany | Navarro | 10/16/17 | $ 2,359.16 | $ 778.27 | $ - | $ 3,137.43 |
| 2485 | Rafael | Nazario | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2486 | Damien | Neadle | 06/28/17 | $ 2,756.77 | $ 909.44 | $ - | $ 3,666.21 |
| 2487 | Terri | Neal | 07/21/17 | $ 3,220.65 | $ 1,062.47 | $ - | $ 4,283.12 |
| 2488 | Tyrone | Neal | 09/08/17 | $ 1,524.18 | $ 502.82 | $ - | $ 2,026.99 |
| 2489 | Sandra | Neal (Ifill) | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2490 | Misael | Negron | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2491 | Janet | Neil-Edwards | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2492 | Brandon | Nelson | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2493 | Geary | Nelson | 09/28/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2494 | Gregory | Nelson | 08/07/17 | $ 3,180.89 | $ 1,049.35 | $ - | $ 4,230.25 |
| 2495 | Idaree | Nelson | 09/08/17 | $ 3,896.59 | $ 1,285.46 | $ - | $ 5,182.05 |
| 2496 | Kyane | Nelson | 09/28/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 2497 | Michael | Nelson | 06/28/17 | $ 3,644.77 | $ 1,202.38 | $ - | $ 4,847.16 |
| 2498 | Robert | Nelson | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2499 | Sherly | Nelson | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2500 | Yazmin | Nelson | 06/28/17 | $ 2,955.58 | $ 975.02 | $ - | $ 3,930.60 |
| 2501 | Charise | Nelson-Butler | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2502 | Ulena | Neptune | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2503 | Sheila | Nesbit | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2504 | Taynay | Nesbit | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2505 | Ceamon | Nesbitt | 10/16/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2506 | Chantal | Nesbitt | 06/28/17 | $ 3,008.59 | $ 992.51 | $ - | $ 4,001.11 |
| 2507 | Kaysha | Nesbitt | 10/12/17 | $ 2,703.76 | $ 891.95 | $ - | $ 3,595.71 |
| 2508 | Derrick | Neville | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2509 | Yvonne | Newkirk | 06/28/17 | $ 3,048.36 | $ 1,005.63 | $ - | $ 4,053.99 |
| 2510 | Gustavo | Newman | 06/28/17 | $ 2,120.60 | $ 699.57 | $ - | $ 2,820.16 |
| 2511 | Sajeeda | Newman | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2512 | Charmaine | Newman-Walker | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2513 | Thira | Ngin | 06/28/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2514 | Marie | Nicastro | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2515 | Salihah | Nicholas | 09/27/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2516 | Stafford | Nicholas | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2517 | Dorothy | Nicholson | 11/20/17 | $ 1,086.81 | $ 358.53 | $ - | $ 1,445.33 |
| 2518 | Matthew | Nicholson | 11/20/17 | $ 1,842.27 | $ 607.75 | $ - | $ 2,450.02 |
| 2519 | Nyah | Nicholson | 06/28/17 | $ 3,724.30 | $ 1,228.62 | $ - | $ 4,952.91 |
| 2520 | Patrice | Nicholson | 11/20/17 | $ 1,444.66 | $ 476.58 | $ - | $ 1,921.24 |
| 2521 | Yvonne | Nickerson | 11/01/17 | $ 994.03 | $ 327.92 | $ - | $ 1,321.95 |
| 2522 | Alana | Nickey | 07/21/17 | $ 3,883.34 | $ 1,281.09 | $ - | $ 5,164.43 |
| 2523 | Richard | Nicolas | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 2524 | Elba | Nieves | 06/28/17 | $ 2,080.83 | $ 686.45 | $ - | $ 2,767.29 |
| 2525 | Isaac | Nieves | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2526 | Ivan | Nieves | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2527 | Maritza | Nieves | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2528 | Belkis | Nivar | 09/01/17 | $ 3,909.85 | $ 1,289.83 | $ - | $ 5,199.68 |
| 2529 | Mercedes | Nivar | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2530 | Joseph | Nixon | 06/28/17 | $ 2,823.04 | $ 931.30 | $ - | $ 3,754.34 |
| 2531 | Tyrone | Nixon | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 2532 | Victoria | Nixon | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 2533 | Tyesha | Nixon-Shaw | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2534 | Wendell | Noble | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2535 | Alberto | Nogueira | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2536 | Mohammed | Noor | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2537 | Sheila | Nored | 06/28/17 | $ 2,584.48 | $ 852.60 | $ - | $ 3,437.08 |
| 2538 | Doris | Norman | 06/28/17 | $ 2,027.82 | $ 668.96 | $ - | $ 2,696.78 |
| 2539 | David | Norris | 06/28/17 | $ 2,054.33 | $ 677.71 | $ - | $ 2,732.03 |
| 2540 | Alfred | Nowlin | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2541 | Amalfi | Nunez | 10/18/17 | $ 914.51 | $ 301.69 | $ - | $ 1,216.20 |
| 2542 | Edward | Nunez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2543 | Evelyn | Nunez | 10/04/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 2544 | Rosa | Nunez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2545 | Nkechinyere | Nwagbara | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2546 | Aurelina | Obando | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2547 | Juan | Obregon | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ 1,000.00 | $ 6,305.43 |
| 2548 | Francisca | Ocampo | 10/10/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 2549 | Juan | Ocana | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ 1,000.00 | $ 6,358.31 |
| 2550 | Margarita | Ocana | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2551 | Amanda | Ocasio | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2552 | Nephtali | Ocasio | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2553 | Daniel | O'Connell | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2554 | Christopher | O'Connor | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2555 | Modupe | Odedina | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2556 | Darrin | Odome | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2557 | Olivia | Ofori | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2558 | Timothy | Ogunleye | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2559 | Jason | Oh | 10/04/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2560 | Maritza | Ojeda-Barreto | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2561 | Jose | Olan | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2562 | Barbara | Oliver | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 2563 | Lenore | Oliver | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2564 | Marcia | Oliver | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2565 | Velora | Oliver | 10/16/17 | $ 1,802.51 | $ 594.63 | $ - | $ 2,397.14 |
| 2566 | Margarita | Olivero | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 2567 | Maria | Olivero | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2568 | Jean | Olivier | 10/04/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2569 | Radames | Olivieri | 06/28/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 2570 | Tiffany | Ollivierre | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2571 | Odunayo | Olopade | 09/29/17 | $ 2,942.33 | $ 970.65 | $ - | $ 3,912.98 |
| 2572 | Deola | Olufowobi-Agosa | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2573 | Tanwa | Omolade | 06/28/17 | $ 3,525.49 | $ 1,163.03 | $ - | $ 4,688.52 |
| 2574 | Alaina | Oppedisano | 06/28/17 | $ 1,590.45 | $ 524.68 | $ - | $ 2,115.12 |
| 2575 | Adrian | Oquendo | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2576 | Nykia | Ordonez | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2577 | Melissa | Oritz | 06/28/17 | $ 2,650.74 | $ 874.46 | $ - | $ 3,525.21 |
| 2578 | Vanessa | Orlando | 10/16/17 | $ 2,610.98 | $ 861.34 | $ - | $ 3,472.33 |
| 2579 | Ardis | Ortega | 10/16/17 | $ 3,326.68 | $ 1,097.45 | $ - | $ 4,424.13 |
| 2580 | Alfonso | Ortiz | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2581 | Arlene | Ortiz | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 2582 | Jacqueline | Ortiz | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2583 | Lillianette | Ortiz | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2584 | Margit | Ortiz | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2585 | Ralphy | Ortiz | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2586 | Ronald | Ortiz | 06/28/17 | $ 3,697.79 | $ 1,219.87 | $ - | $ 4,917.66 |
| 2587 | Rosa | Ortiz | 09/27/17 | $ 2,094.09 | $ 690.82 | $ - | $ 2,784.91 |
| 2588 | Sonia | Ortiz | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2589 | Jennifer | Osorio | 10/11/18 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 2590 | Melinda | Osorio | 09/27/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2591 | Marisel | Osuna (Montalban) | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2592 | Tiffany | Outlaw | 09/28/17 | $ 3,167.64 | $ 1,044.98 | $ - | $ 4,212.62 |
| 2593 | Ana | Ovalle | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2594 | Betty | Owens | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2595 | Lauren | Owens | 09/20/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 2596 | Dominique | Owes | 11/01/17 | $ 1,365.13 | $ 450.35 | $ - | $ 1,815.48 |
| 2597 | Rahkia | Oxford | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2598 | Delmis | Oyuela | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2599 | Christopher | Pabon | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2600 | Denise | Pabon | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2601 | Luis | Pabon | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |

PRELIMINARY EXHIBIT A
PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2602 | Tara | Pabon | 08/07/17 | $ 2,372.42 | $ 782.64 | $ - | $ 3,155.06 |
| 2603 | Robert | Pace | 06/28/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 2604 | Mildred | Pacheco | 06/28/17 | $ 834.98 | $ 275.46 | $ - | $ 1,110.44 |
| 2605 | Yaidy | Pacheco | 10/12/17 | $ 3,180.89 | $ 1,049.35 | $ - | $ 4,230.25 |
| 2606 | Valerie | Pack-Choice | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2607 | Hugh | Paddy | 06/28/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 2608 | Benjamin | Padilla | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2609 | Edward | Padilla | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2610 | Luis | Padilla | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2611 | Miguel | Padin | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2612 | Alva | Padmore | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2613 | Mignolia | Pagan | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2614 | Wanda | Pagan | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2615 | Doris | Page | 06/28/17 | $ 3,406.21 | $ 1,123.68 | $ - | $ 4,529.89 |
| 2616 | Shaniqua | Page-Allan | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2617 | Lilia | Paguada | 06/28/17 | $ 2,664.00 | $ 878.83 | $ - | $ 3,542.83 |
| 2618 | Charlotte | Paige | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2619 | Sandra | Palacio | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2620 | Alyssa | Palermo | 09/29/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 2621 | Jorge | Palma | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2622 | Alexis | Palmer | 06/28/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2623 | Gabrianna | Palmer | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2624 | Leah | Palmer | 09/27/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2625 | Mava | Palmer | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2626 | Selena | Palmer | 06/28/17 | $ 3,737.55 | $ 1,232.99 | $ - | $ 4,970.54 |
| 2627 | Louise | Palumbo | 06/28/17 | $ 1,736.24 | $ 572.77 | $ - | $ 2,309.01 |
| 2628 | Wilkinson | Panayoty | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2629 | Snezana | Panepinto | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2630 | Luis | Panora | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2631 | Jose | Pantaleon | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2632 | Ronald | Pappauardo | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2633 | Kesha | Parham | 07/21/17 | $ 2,465.19 | $ 813.25 | $ - | $ 3,278.44 |
| 2634 | Quiana | Parham | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2635 | Andrea | Parker | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2636 | Charlene | Parker | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2637 | Patricia | Parker | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2638 | Robin | Parker | 07/21/17 | $ 1,590.45 | $ 524.68 | $ - | $ 2,115.12 |
| 2639 | Shylah | Parker | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 2640 | Rhonda | Parker-Tahji | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2641 | Thomas | Parkinson | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2642 | Anasa | Parks | 06/28/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2643 | Gillian | Parks | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2644 | Patricia | Parris | 06/28/17 | $ 2,942.33 | $ 970.65 | $ - | $ 3,912.98 |
| 2645 | Iyengar | Parthasarathy | 10/15/18 | $ 1,457.91 | $ 480.95 | $ - | $ 1,938.86 |
| 2646 | Diana | Partida | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2647 | Bubli | Parves | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2648 | Jaichan | Patram | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 2649 | Natasha | Patrick | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2650 | Archana | Paul | 06/28/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2651 | Bret | Paul | 10/04/17 | $ 1,047.04 | $ 345.41 | $ - | $ 1,392.46 |
| 2652 | Ana | Paulino | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2653 | Shemesse | Paupaw | 09/27/17 | $ 3,658.03 | $ 1,206.76 | $ - | $ 4,864.78 |
| 2654 | Barbara | Pavia | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2655 | Paul | Payne | 06/29/17 | $ 3,684.53 | $ 1,215.50 | $ - | $ 4,900.04 |
| 2656 | Rodney | Payne | 08/10/17 | $ 980.78 | $ 323.55 | $ - | $ 1,304.33 |
| 2657 | Tanya | Payne-Laikram | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2658 | Julia | Peacock | 06/29/17 | $ 3,538.74 | $ 1,167.41 | $ - | $ 4,706.15 |
| 2659 | Jane | Pearson | 10/16/17 | $ 2,664.00 | $ 878.83 | $ - | $ 3,542.83 |
| 2660 | Leslie | Pearson-Curry | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2661 | Leo | Pedone | 08/18/17 | $ 941.01 | $ 310.43 | $ - | $ 1,251.45 |
| 2662 | Maria | Pedroso | 06/29/17 | $ 3,803.82 | $ 1,254.85 | $ - | $ 5,058.67 |
| 2663 | Latisha | Peebles-Cook | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2664 | Tamecia | Peek | 06/29/17 | $ 2,319.40 | $ 765.15 | $ - | $ 3,084.55 |
| 2665 | Yvette | Peels | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2666 | Lizandra | Peguero | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2667 | Angel | Pellicier | 09/20/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 2668 | Jeffrey | Pellot | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2669 | Carmen | Pena | 06/29/17 | $ 1,789.25 | $ 590.26 | $ - | $ 2,379.51 |
| 2670 | Claudio | Pena | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2671 | Lucia | Pena | 06/29/17 | $ 2,253.13 | $ 743.29 | $ 1,000.00 | $ 3,996.42 |
| 2672 | Luis | Pena | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2673 | Omar | Pena | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 2674 | Kelly | Pena Pichardo | 06/29/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 2675 | Shannda | Penn | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2676 | Nadine | Penniston | 10/11/18 | $ 1,842.27 | $ 607.75 | $ - | $ 2,450.02 |
| 2677 | Hilda | Pereira | 07/10/17 | $ 4,002.62 | $ 1,320.44 | $ - | $ 5,323.06 |
| 2678 | Glasjun | Pereyra | 06/29/17 | $ 1,047.04 | $ 345.41 | $ - | $ 1,392.46 |
| 2679 | Alex | Perez | 07/21/17 | $ 2,120.60 | $ 699.57 | $ - | $ 2,820.16 |
| 2680 | Antonio | Perez | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2681 | Asia | Perez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2682 | Carmen | Perez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2683 | Clyde | Perez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2684 | David | Perez | 06/29/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2685 | Diane | Perez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2686 | Geraldo | Perez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2687 | Gilbert | Perez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2688 | Heather | Perez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2689 | Jennifer | Perez | 06/29/17 | $ 1,590.45 | $ 524.68 | $ - | $ 2,115.12 |
| 2690 | Juana | Perez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2691 | Lillian | Perez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2692 | Melinda | Perez | 10/30/17 | $ 1,139.82 | $ 376.02 | $ - | $ 1,515.84 |
| 2693 | Olga | Perez | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2694 | Rosa | Perez | 07/21/25 | $ 3,286.92 | $ 1,084.33 | $ - | $ 4,371.25 |
| 2695 | Adalberto | Perez, Jr. | 09/20/17 | $ 1,272.36 | $ 419.74 | $ - | $ 1,692.10 |
| 2696 | Marisol | Perez-Torres | 09/28/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2697 | Debbie | Perkins | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2698 | Mona | Perkins | 06/29/17 | $ 3,445.97 | $ 1,136.80 | $ - | $ 4,582.77 |
| 2699 | Sylvia | Perkins | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2700 | Vivian | Perkins | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2701 | Ive | Peros | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2702 | Ruth | Perreira | 06/29/17 | $ 1,524.18 | $ 502.82 | $ - | $ 2,026.99 |
| 2703 | Christian | Perry | 06/29/17 | $ 808.48 | $ 266.71 | $ - | $ 1,075.19 |

PRELIMINARY EXHIBIT A
PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2704 | Tanisha | Perry | 06/29/17 | $ 3,750.80 | $ 1,237.36 | $ - | $ 4,988.17 |
| 2705 | Vincenzo | Pesce | 06/29/17 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 2706 | Lisa | Pesquera | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2707 | Jemimah | Peter | 10/16/17 | $ 3,777.31 | $ 1,246.11 | $ - | $ 5,023.42 |
| 2708 | Colin | Peters | 06/29/17 | $ 2,200.12 | $ 725.80 | $ - | $ 2,925.92 |
| 2709 | Sandra | Peters | 10/02/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 2710 | Alexis | Petersen | 09/28/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 2711 | Chrystine | Peterson | 06/29/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2712 | Jeanne | Peterson | 06/29/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 2713 | Pamela | Peterson | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 2714 | Shaquana | Peterson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2715 | Yvonia | Petigny | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2716 | Juanita | Pettus | 10/16/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 2717 | Dana | Phillips | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2718 | Denise | Phillips | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2719 | Diritza | Phillips | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2720 | Myrna | Phillips | 06/29/17 | $ 781.97 | $ 257.97 | $ - | $ 1,039.94 |
| 2721 | Natalie | Phillips | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2722 | Serraya | Phillips | 06/29/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2723 | Mark | Phipps | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2724 | Anthony | Picarella | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2725 | Brandon | Picart | 09/27/17 | $ 1,722.98 | $ 568.40 | $ - | $ 2,291.38 |
| 2726 | Guy | Piccinone | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2727 | Chanel | Pichardo | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2728 | Zoemenia | Pickens | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2729 | Lanique | Pierce | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2730 | Pamela | Pierce | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2731 | Avalon | Pierre | 08/25/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 2732 | Maggie | Pierre | 09/01/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 2733 | Marie | Pierre | 09/27/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2734 | Nicole | Pierre | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2735 | Jaime | Pietrunti | 10/11/18 | $ 1,126.57 | $ 371.65 | $ - | $ 1,498.21 |
| 2736 | Celeste | Pilgrim | 06/29/17 | $ 3,764.06 | $ 1,241.73 | $ - | $ 5,005.79 |
| 2737 | Polimnia | Pina | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2738 | Arelis | PinaTerrero | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2739 | Donovan | Pinckney | 06/29/17 | $ 2,200.12 | $ 725.80 | $ - | $ 2,925.92 |
| 2740 | Carl | Pinder | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 2741 | Dahlia | Pinder | 07/21/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 2742 | Shadia | Pineda | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2743 | Jeff | Ping | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2744 | Tiara | Pinkney | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2745 | Carmella | Pinto | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2746 | Toney | Pippins | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2747 | Gabriel | Piris | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2748 | Xeaya | Pitre-On | 06/29/17 | $ 2,717.01 | $ 896.32 | $ - | $ 3,613.34 |
| 2749 | Maria | Pitre-Sepulveda | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2750 | Melinda | Pitt | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2751 | Marie | Pittman | 06/29/17 | $ 2,014.57 | $ 664.59 | $ - | $ 2,679.16 |
| 2752 | Seren | Pittman | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2753 | José | Pizarro | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2754 | Jacqueline | Placencia | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2755 | Miguel | Planas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2756 | Naomi | Plaza | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2757 | Erica | Plummer | 10/16/17 | $ 2,557.97 | $ 843.85 | $ - | $ 3,401.82 |
| 2758 | Natalia | Podolskaya | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2759 | Levav | Poinsett | 09/28/17 | $ 2,690.51 | $ 887.58 | $ - | $ 3,578.08 |
| 2760 | Robinson | Point Du Jour | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2761 | Amy | Polanco | 09/28/17 | $ 424.12 | $ 139.91 | $ - | $ 564.03 |
| 2762 | Ivette | Polanco | 09/27/17 | $ 2,518.21 | $ 830.74 | $ - | $ 3,348.94 |
| 2763 | Julissa | Polanco | 09/28/17 | $ 1,047.04 | $ 345.41 | $ - | $ 1,392.46 |
| 2764 | Nicholas | Polanco | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2765 | Daisy | Polidura | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2766 | Bruce | Polite | 06/29/17 | $ 2,213.37 | $ 730.17 | $ - | $ 2,943.55 |
| 2767 | Lacita | Polite | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2768 | Maria | Polizzi | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2769 | Yvonne | Popo | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2770 | Nicole | Porter | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2771 | Shamika | Porter | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2772 | Grisel | Porto | 06/29/17 | $ 2,451.94 | $ 808.88 | $ - | $ 3,260.81 |
| 2773 | Chandra | Pou | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2774 | Addminas | Powell | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 2775 | Clinton | Powell | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2776 | Conchetta | Powell | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2777 | Errol | Powell | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2778 | Jamain | Powell | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2779 | Karlene | Powell | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2780 | Kenya | Powell | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2781 | Sarah | Powell | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2782 | Timekiyo | Powell | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2783 | Purnima | Prabhu | 07/21/17 | $ 1,590.45 | $ 524.68 | $ - | $ 2,115.12 |
| 2784 | Akia | Pratt | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2785 | Gariannl | Pratt | 10/16/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2786 | Josephine | Pratt | 11/01/17 | $ 3,790.56 | $ 1,250.48 | $ - | $ 5,041.04 |
| 2787 | Tiffany | Prescod | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2788 | Stephanie | Preston | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2789 | Kimberly | Price | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2790 | Sharod | Price | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2791 | Stacy | Price | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2792 | Tracy | Price | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2793 | Carol | Pricher | 08/25/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 2794 | Kawanda | Prince | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2795 | Tatiana | Principal | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2796 | Letizia | Principato | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 2797 | Jamell | Pritchett | 06/29/17 | $ 3,194.15 | $ 1,053.73 | $ - | $ 4,247.87 |
| 2798 | Claude | Prophete | 06/29/17 | $ 2,094.09 | $ 690.82 | $ - | $ 2,784.91 |
| 2799 | Reosita | Providence | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2800 | Maria | Puente | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2801 | Joyce | Pugh | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2802 | Elizabeth | Pugliese | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2803 | Carmen | Puig-Nadal | 06/29/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2804 | Fausto | Pula,Jr. | 09/28/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 2805 | Khami | Punch | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ 1,000.00 | $ 6,129.17 |

PRELIMINARY EXHIBIT A
PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2806 | Subryan | Pundswillow | 10/02/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 2807 | Jennifer | Puran | 06/29/17 | $ 3,048.36 | $ 1,005.63 | $ - | $ 4,053.99 |
| 2808 | Sheldon | Purvis | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2809 | Amar | Qayyum | 07/21/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2810 | Samira | Qazi | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2811 | Sabina | Quasnie-Exilus | 09/28/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 2812 | Pebbles | Quevedo | 06/29/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 2813 | Aurea | Quinones | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2814 | Christopher | Quinones | 06/29/17 | $ 2,239.88 | $ 738.92 | $ - | $ 2,978.80 |
| 2815 | Margaret | Quinones | 06/29/17 | $ 3,644.77 | $ 1,202.38 | $ - | $ 4,847.16 |
| 2816 | Carmen | Quinonez | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2817 | Winston | Quinonez | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2818 | Julio | Quintana | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2819 | Nicole | Quintana | 10/30/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2820 | Thea | Quinton | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 2821 | Linda | Quintyne | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2822 | Elizabeth | Quiroz | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2823 | Wilfredo | Rabassa | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2824 | Cherina | Rabel | 10/11/18 | $ 2,876.06 | $ 948.79 | $ - | $ 3,824.85 |
| 2825 | Azizur | Rahman | 06/29/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2826 | Florence | Rahming | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2827 | Shamecca | Raiford | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2828 | Robert | Raisley | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2829 | Adriana | Ramirez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2830 | Endry | Ramirez | 10/04/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 2831 | Jacob | Ramirez | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2832 | Jesus | Ramirez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2833 | Lisa | Ramirez | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2834 | Niurka | Ramirez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2835 | Sandra | Ramirez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2836 | Sofia | Ramirez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2837 | Jeanet | Ramirez-Bobbett | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2838 | Elaine | Ramirez-Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2839 | Radha | Ramjas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2840 | Urmila | Ramnarace | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2841 | Aixia | Ramos | 10/16/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2842 | Alberto | Ramos | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2843 | Nalani | Ramos | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2844 | Ronda | Ramos | 09/29/17 | $ 2,279.64 | $ 752.04 | $ - | $ 3,031.68 |
| 2845 | Rosandra | Ramos | 10/16/17 | $ 3,697.79 | $ 1,219.87 | $ - | $ 4,917.66 |
| 2846 | Sandra | Ramos | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2847 | Madeline | Ramos Rivera | 07/21/17 | $ 2,200.12 | $ 725.80 | $ - | $ 2,925.92 |
| 2848 | Heshmadai | Rampersad | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2849 | Theodore | Rampersant | 07/31/17 | $ 3,048.36 | $ 1,005.63 | $ - | $ 4,053.99 |
| 2850 | Satharon | Ramsanie | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2851 | Pratima | Ramsaroop | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2852 | Danielle | Ramsey | 07/21/17 | $ 1,206.09 | $ 397.88 | $ - | $ 1,603.97 |
| 2853 | Dorodhy | Randall | 10/18/17 | $ 2,968.83 | $ 979.40 | $ - | $ 3,948.23 |
| 2854 | Melvin | Rascoe | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2855 | Quoshanda | Rascoe | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2856 | ShaQuanna | Rasin | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2857 | Maria | Raspiller | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2858 | Cornell | Rawlins | 07/21/17 | $ 1,630.21 | $ 537.79 | $ - | $ 2,168.00 |
| 2859 | Cynthia | Ray | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2860 | Jacquline | Ray | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2861 | Janell | Ray | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2862 | Taryn | Ray | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 2863 | Wilhem | Raymond | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2864 | Darnella | Recard | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 2865 | Linda | Recard | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2866 | Carlos | Recio | 06/29/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 2867 | Brandis | Rector-Ilboudo | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2868 | Simone | Reddish | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2869 | Jillana | Redhead | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2870 | Selvin | Reece | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 2871 | AnJeanette | Reed | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2872 | Brenda | Reed | 06/29/17 | $ 3,605.01 | $ 1,189.27 | $ - | $ 4,794.28 |
| 2873 | Chaneil | Reed | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2874 | Bedaya | Reedy | 06/29/17 | $ 2,809.79 | $ 926.93 | $ - | $ 3,736.72 |
| 2875 | Shamia | Reedy | 06/29/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 2876 | Mildred | Reese | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2877 | Perissa | Reese | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2878 | Jeffrey | Reeves | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2879 | Courtney | Reid | 09/27/17 | $ 3,419.46 | $ 1,128.05 | $ - | $ 4,547.51 |
| 2880 | Genevieve | Reid | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2881 | Sandra | Reid | 06/08/17 | $ 4,068.89 | $ 1,342.30 | $ 1,000.00 | $ 6,411.19 |
| 2882 | Silvana | Reid | 10/11/18 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2883 | Jennifer | Reid-Johnson | 10/04/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 2884 | Dineka | Reid-Thompson | 07/21/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 2885 | Sharra | Reina | 06/29/17 | $ 3,008.59 | $ 992.51 | $ - | $ 4,001.11 |
| 2886 | Jose | Reinoso | 06/29/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2887 | Alisa | Reliford | 06/29/17 | $ 2,743.52 | $ 905.07 | $ - | $ 3,648.59 |
| 2888 | Ashley | Reliford | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2889 | Tiffany | Rembert | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2890 | Nelson | Rentas | 10/02/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 2891 | Anilza | Reyes | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2892 | Anthony | Reyes | 06/29/17 | $ 2,213.37 | $ 730.17 | $ - | $ 2,943.55 |
| 2893 | Geraldo | Reyes | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2894 | Jesus | Reyes | 08/07/17 | $ 1,444.66 | $ 476.58 | $ - | $ 1,921.24 |
| 2895 | Melissa | Reyes | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2896 | Ramon | Reyes | 10/02/17 | $ 3,021.85 | $ 996.89 | $ - | $ 4,018.73 |
| 2897 | Ruth | Reyes | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 2898 | Pablo | Reyna | 06/29/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2899 | Erika | Reynolds | 06/29/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2900 | John | Rhames | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2901 | Maxine | Rhoades | 01/08/18 | $ 1,444.66 | $ 476.58 | $ - | $ 1,921.24 |
| 2902 | Shakema | Rhoden | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2903 | Dana | Rhodes | 06/29/17 | $ 2,544.71 | $ 839.48 | $ - | $ 3,384.20 |
| 2904 | Faye | Rhodes | 08/07/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2905 | Joan | Rhodes | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2906 | Ayo | Rhodie-King | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2907 | Domenica | Ricapito | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2908 | Elizabeth | Rice | 06/29/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 2909 | Latisha | Rice | 06/29/17 | $ 3,247.16 | $ 1,071.21 | $ - | $ 4,318.38 |
| 2910 | Betty | Rich | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2911 | Andrew | Richards | 09/27/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 2912 | Deyonca | Richards | 06/29/17 | $ 291.58 | $ 96.19 | $ - | $ 387.77 |
| 2913 | Makisha | Richards | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2914 | Sheneque | Richards | 06/29/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2915 | Vincent | Richards | 06/29/17 | $ 2,306.15 | $ 760.78 | $ - | $ 3,066.93 |
| 2916 | Allison | Richardson | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ 1,000.00 | $ 6,305.43 |
| 2917 | Annette | Richardson | 06/29/17 | $ 2,995.34 | $ 988.14 | $ - | $ 3,983.48 |
| 2918 | Anthony | Richardson | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2919 | Clarissa | Richardson | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2920 | Denise | Richardson | 07/21/17 | $ 1,537.43 | $ 507.19 | $ - | $ 2,044.62 |
| 2921 | Dushon | Richardson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2922 | Gale | Richardson | 06/08/17 | $ 4,068.89 | $ 1,342.30 | $ 1,000.00 | $ 6,411.19 |
| 2923 | Janeine | Richardson | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2924 | Lakeisha | Richardson | 06/29/17 | $ 1,497.67 | $ 494.07 | $ - | $ 1,991.74 |
| 2925 | Miranda | Richardson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2926 | Shaniqua | Richardson | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2927 | Sidonia | Richardson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2928 | Melva | Richburg | 06/29/17 | $ 2,372.42 | $ 782.64 | $ - | $ 3,155.06 |
| 2929 | Charisma | Ricketts | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2930 | Darlene | Riddick | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2931 | Nichole | Riley | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2932 | Samantha | Riley | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2933 | Jorge | Rinaldi | 09/27/17 | $ 2,385.67 | $ 787.01 | $ - | $ 3,172.68 |
| 2934 | Danita | Ringo | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 2935 | Felix | Rios | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2936 | Annette | Rios (Arroyo) | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2937 | Tanganika | Riser | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2938 | Andrew | Ritter | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 2939 | Ladaya | Ritter | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2940 | Roman | Rivas | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2941 | Alyssa | Rivera | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2942 | Carlos | Rivera | 06/29/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 2943 | Christine | Rivera | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2944 | Edith | Rivera | 06/29/17 | $ 2,597.73 | $ 856.97 | $ - | $ 3,454.70 |
| 2945 | Edward | Rivera | 09/28/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2946 | Elizabeth | Rivera | 10/02/17 | $ 848.24 | $ 279.83 | $ - | $ 1,128.07 |
| 2947 | Jacqueline | Rivera | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2948 | James | Rivera | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2949 | Jose | Rivera | 08/10/17 | $ 675.94 | $ 222.99 | $ - | $ 898.93 |
| 2950 | Josue | Rivera | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2951 | Juan | Rivera | 07/21/17 | $ 1,616.95 | $ 533.42 | $ - | $ 2,150.38 |
| 2952 | Leslie | Rivera | 06/29/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2953 | Luis | Rivera | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2954 | Miguel | Rivera | 06/29/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2955 | Modessa | Rivera | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2956 | Salvador | Rivera | 06/29/17 | $ 2,438.68 | $ 804.50 | $ - | $ 3,243.19 |
| 2957 | Saul | Rivera | 10/02/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2958 | Sergio | Rivera | 10/18/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 2959 | Stephanie | Rivera | 06/29/17 | $ 1,577.19 | $ 520.30 | $ - | $ 2,097.50 |
| 2960 | Susaliz | Rivera | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2961 | Tyesha | Rivera | 09/28/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2962 | Victor | Rivera | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2963 | Yeshica | Rivera | 06/29/17 | $ 2,292.89 | $ 756.41 | $ - | $ 3,049.30 |
| 2964 | Nancy | Rivera-Hines | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2965 | Frank | Rivera-Ramirez | 06/29/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 2966 | Gregory | Robbins | 09/28/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 2967 | Gregory | Roberson | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 2968 | Sherry | Roberson | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2969 | Billy | Roberts | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2970 | Broderick | Roberts | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2971 | Kevin | Roberts | 06/29/17 | $ 1,272.36 | $ 419.74 | $ - | $ 1,692.10 |
| 2972 | Kevin | Roberts | 10/30/17 | $ 2,213.37 | $ 730.17 | $ - | $ 2,943.55 |
| 2973 | Weah | Roberts | 06/29/17 | $ 3,552.00 | $ 1,171.78 | $ - | $ 4,723.77 |
| 2974 | Christian | Robertson | 07/21/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 2975 | Kerth | Robertson | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2976 | Terica | Robertson | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 2977 | Bridgit | Robinson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2978 | Charvette | Robinson | 08/07/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 2979 | Crystal | Robinson | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2980 | Denise | Robinson | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2981 | Jamila | Robinson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2982 | John | Robinson | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2983 | Kelvin | Robinson | 09/29/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 2984 | Kera | Robinson | 07/31/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2985 | Latisha | Robinson | 06/29/17 | $ 3,896.59 | $ 1,285.46 | $ - | $ 5,182.05 |
| 2986 | Lester | Robinson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2987 | Miranda | Robinson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2988 | Selena | Robinson | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 2989 | Tabitha | Robinson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2990 | Tasha | Robinson | 06/29/17 | $ 2,266.39 | $ 747.66 | $ - | $ 3,014.05 |
| 2991 | Jaqueline | Robinson Daniel | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2992 | Elizabeth | Robledo | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 2993 | Robert | Rocca | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2994 | Simone | Rochester | 07/10/17 | $ 4,002.62 | $ 1,320.44 | $ - | $ 5,323.06 |
| 2995 | Kendra | Rock | 06/29/17 | $ 2,239.88 | $ 738.92 | $ - | $ 2,978.80 |
| 2996 | Rhundele | Rodney | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 2997 | Aileen | Rodriguez | 06/29/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 2998 | Annette | Rodriguez | 06/29/17 | $ 3,618.27 | $ 1,193.64 | $ - | $ 4,811.91 |
| 2999 | Candida | Rodriguez | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3000 | Carlos | Rodriguez | 06/29/17 | $ 2,650.74 | $ 874.46 | $ - | $ 3,525.21 |
| 3001 | Cesar | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3002 | Christian | Rodriguez | 10/04/17 | $ 1,418.15 | $ 467.84 | $ - | $ 1,885.98 |
| 3003 | Cindy | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3004 | Diane | Rodriguez | 10/12/17 | $ 3,578.50 | $ 1,180.52 | $ - | $ 4,759.03 |
| 3005 | Edwin | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3006 | Emanuel | Rodriguez | 06/29/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 3007 | Erica | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3008 | Graciamaria | Rodriguez | 06/29/17 | $ 3,631.52 | $ 1,198.01 | $ - | $ 4,829.53 |
| 3009 | Guillermo | Rodriguez | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3010 | Jasmin | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3011 | Jenny | Rodriguez (Weinberger) | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3012 | Jon-Erik | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3013 | Jose | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3014 | Jose | Rodriguez | 08/10/17 | $ 649.43 | $ 214.24 | $ - | $ 863.68 |
| 3015 | Juan | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3016 | Judith | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3017 | Judy | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3018 | Justin | Rodriguez | 06/29/17 | $ 2,478.45 | $ 817.62 | $ - | $ 3,296.07 |
| 3019 | Kenya | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3020 | Krystal | Rodriguez | 06/29/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 3021 | Maria | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3022 | Maria | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ 1,000.00 | $ 6,358.31 |
| 3023 | Mario | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3024 | Nancy | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3025 | Omayra | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3026 | Peggy | Rodriguez | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3027 | Rosa | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3028 | Rosa | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3029 | William | Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3030 | Yadira | Rodriguez Gonzalez | 06/29/17 | $ 2,836.30 | $ 935.67 | $ - | $ 3,771.97 |
| 3031 | Nancy | Rogalski | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3032 | Latisha | Rogers | 09/29/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 3033 | LaToya | Rogers | 06/29/17 | $ 2,876.06 | $ 948.79 | $ - | $ 3,824.85 |
| 3034 | Gloria | Rogers-Coleman | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3035 | Anthony | Rogerson | 06/29/17 | $ 2,995.34 | $ 988.14 | $ - | $ 3,983.48 |
| 3036 | Marianela | Rohan | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3037 | Luis | Rohena | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3038 | Andres | Roig | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3039 | Judith | Rojas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3040 | Maria | Rojas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3041 | Monika | Rojas | 06/29/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 3042 | Sandra | Rojas | 06/29/17 | $ 3,525.49 | $ 1,163.03 | $ - | $ 4,688.52 |
| 3043 | Simon | Rojas | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3044 | Irene | Rolando | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3045 | Shameka | Rollings | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3046 | Catherine | Roman | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3047 | Franco | Roman | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3048 | Jose | Roman | 06/29/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3049 | Maribel | Roman | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 3050 | Tameeka | Roman | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3051 | Cynthia | Roman-Rivera | 06/29/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 3052 | Beatriz | Romero | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3053 | Edgar | Romero | 06/29/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 3054 | Olga | Romero-Martinez | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3055 | Dialyn | Rosa | 09/28/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 3056 | Louis | Rosa | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3057 | Melissa | Rosa | 07/21/17 | $ 2,690.51 | $ 887.58 | $ - | $ 3,578.08 |
| 3058 | Michael | Rosa | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3059 | Patrick | Rosa | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3060 | Keila | Rosa Pastrana | 07/31/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3061 | Deysi | Rosado | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3062 | Elizabeth | Rosado | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 3063 | Joseph | Rosado | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3064 | Wanda | Rosado | 10/12/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3065 | Carlos | Rosales | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3066 | Cathy | Rosario | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3067 | Jaylene | Rosario | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3068 | Sara | Rosario | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3069 | Johanna | Rosario Hurtado | 06/29/17 | $ 1,471.16 | $ 485.33 | $ - | $ 1,956.49 |
| 3070 | Hoverisel | Rosario-Ayala | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3071 | Bluett | Rose | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3072 | Vivian | Rose | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3073 | Lisa | Roseman | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3074 | Rashida | Ross | 06/29/17 | $ 3,618.27 | $ 1,193.64 | $ - | $ 4,811.91 |
| 3075 | Sandra | Ross | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3076 | Valerie | Ross | 06/29/17 | $ 4,002.62 | $ 1,320.44 | $ - | $ 5,323.06 |
| 3077 | Valery | Ross | 06/29/17 | $ 3,512.24 | $ 1,158.66 | $ - | $ 4,670.90 |
| 3078 | Yolanda | Ross-Smith | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3079 | Shirley | Rothwell | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3080 | Shavonne | Roundtree | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3081 | Traceyann | Rowe | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3082 | Wanda | Rowe (Benjamin) | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3083 | Bishwajit | Roy | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3084 | Monotosh | Roy | 10/16/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 3085 | Graciela | Rozo-Gonzalez | 06/29/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 3086 | Marvin | Rozon | 07/21/17 | $ 2,253.13 | $ 743.29 | $ - | $ 2,996.42 |
| 3087 | Stacy | Rozon | 06/29/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3088 | Sandra | Ruben | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3089 | Albert | Ruiz | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3090 | April | Ruiz | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3091 | Cecilia | Ruiz | 06/29/17 | $ 2,504.95 | $ 826.37 | $ - | $ 3,331.32 |
| 3092 | David | Ruiz | 06/29/17 | $ 2,942.33 | $ 970.65 | $ - | $ 3,912.98 |
| 3093 | Georgina | Ruiz | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3094 | Manuel | Ruiz | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 3095 | Sandra | Ruiz | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3096 | Tiffany | Ruiz | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3097 | Tyrell | Rumble | 06/29/17 | $ 3,498.98 | $ 1,154.29 | $ - | $ 4,653.27 |
| 3098 | Deane | Rush | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3099 | David | Russell | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 3100 | Gwendolyn | Russell | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3101 | KathyAnn | Russell | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3102 | Elana | Russo | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3103 | Christine | Ryall | 06/29/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 3104 | Allan | Ryan | 06/29/17 | $ 3,538.74 | $ 1,167.41 | $ - | $ 4,706.15 |
| 3105 | Amanda | Ryan | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3106 | Desmond | Ryan | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3107 | Robert | Ryan | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3108 | Rosmond | Ryan | 10/30/17 | $ 649.43 | $ 214.24 | $ - | $ 863.68 |
| 3109 | Hassan | Ryer | 09/08/17 | $ 3,896.59 | $ 1,285.46 | $ - | $ 5,182.05 |
| 3110 | Zakiyyah | Saahir | 09/08/17 | $ 3,220.65 | $ 1,062.47 | $ - | $ 4,283.12 |
| 3111 | Manjula | Sachdeva | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3112 | Sharif | Sadiq | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3113 | Wanda | Sadler | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3114 | Darryl | Safford | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3115 | Salvatore | Saglimbeni | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3116 | Ummay | Saifun | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3117 | Monika | Saini | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 3118 | Nichole | Saka | 10/30/17 | $ 3,790.56 | $ 1,250.48 | $ - | $ 5,041.04 |
| 3119 | Ian | Salazar | 06/29/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 3120 | Jeseca | Saldana-Torres | 09/29/17 | $ 1,285.61 | $ 424.11 | $ - | $ 1,709.72 |
| 3121 | Joshua | Salgado | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3122 | Vanessa | Saliva | 09/28/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 3123 | Diane | Salter | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3124 | Eloise | Sam | 10/02/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 3125 | Shannon | Samuel | 10/16/17 | $ 569.91 | $ 188.01 | $ - | $ 757.92 |
| 3126 | Lewis | Samuels | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3127 | Monique | Samuels | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3128 | Ashley | Samuels-Johnson | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3129 | Naomi | Sanabria | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3130 | April | Sanchez | 06/29/17 | $ 1,577.19 | $ 520.30 | $ - | $ 2,097.50 |
| 3131 | Christina | Sanchez | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3132 | Dayanara | Sanchez | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3133 | Giselle | Sanchez | 06/29/17 | $ 1,378.39 | $ 454.72 | $ - | $ 1,833.11 |
| 3134 | Rosa | Sanchez | 06/29/17 | $ 3,485.73 | $ 1,149.92 | $ - | $ 4,635.64 |
| 3135 | Ruben | Sanchez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3136 | Yira | Sanchez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3137 | Alina | Sanchez-Lafargu | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3138 | Amanda | Sanders | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3139 | Carolyn | Sanders | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3140 | Deborah | Sanders | 06/29/17 | $ 3,459.22 | $ 1,141.17 | $ - | $ 4,600.39 |
| 3141 | Gladys | Sanders | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3142 | Malek | Sanders | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3143 | Sherie | Sanders | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3144 | Luis | Sandoz | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3145 | Paul | Sanfelici | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3146 | Beatrice | Santana | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3147 | Dionisio | Santana | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3148 | Dominga | Santana | 06/29/17 | $ 3,247.16 | $ 1,071.21 | $ - | $ 4,318.38 |
| 3149 | Kenny | Santana | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3150 | Erika | Santelises | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3151 | Angel | Santiago | 10/18/17 | $ 1,378.39 | $ 454.72 | $ - | $ 1,833.11 |
| 3152 | Carmen | Santiago | 06/29/17 | $ 3,498.98 | $ 1,154.29 | $ - | $ 4,653.27 |
| 3153 | Carmen | Santiago | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3154 | Elizabeth | Santiago | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3155 | Elvira | Santiago | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 3156 | George | Santiago | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3157 | Lourdes | Santiago | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3158 | Robert | Santiago | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3159 | Lezette | Santiago-Rodriguez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3160 | Dimas | Santos | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3161 | Erika | Santos | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3162 | Jonel | Santos | 06/29/17 | $ 2,213.37 | $ 730.17 | $ - | $ 2,943.55 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3163 | Tanika | Santos | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 3164 | Vicki | Sapp | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3165 | Adrienne | Sargent | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3166 | Bina | Sarkar | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3167 | Ashim | Sarker | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3168 | Lipon | Sarker | 10/12/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3169 | Mohammad | Sarker | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3170 | LaQuana | Sarvis | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 3171 | Renee | Saunders | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3172 | Sakeena | Saunders | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3173 | Christine | Savage | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3174 | Ian | Savory | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3175 | Shamika | Savory | 06/29/17 | $ 2,147.10 | $ 708.31 | $ - | $ 2,855.42 |
| 3176 | Diane | Saxon-Cummings | 09/29/17 | $ 2,610.98 | $ 861.34 | $ - | $ 3,472.33 |
| 3177 | Shante | Saxon-Diamond | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3178 | Shirley | Sayers-Gulliver | 10/16/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 3179 | LaShun | Scales | 06/29/17 | $ 3,512.24 | $ 1,158.66 | $ - | $ 4,670.90 |
| 3180 | LaToya | Scarboro | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3181 | Christina | Schiavone | 06/30/17 | $ 1,709.73 | $ 564.03 | $ - | $ 2,273.76 |
| 3182 | Crystal | Schmauser | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3183 | Jessica | Schmid | 07/21/17 | $ 3,459.22 | $ 1,141.17 | $ - | $ 4,600.39 |
| 3184 | Denise | Schmittau | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3185 | Shushania | Schuler (Crandell) | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3186 | Nicola | Scipio | 10/16/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3187 | Deidra | Scott | 10/02/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 3188 | Kim | Scott | 06/30/17 | $ 3,591.76 | $ 1,184.89 | $ - | $ 4,776.65 |
| 3189 | Miriam | Scott | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3190 | Rosemarie | Scott | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3191 | Sabrina | Scott | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3192 | Shaquanda | Scott | 09/29/17 | $ 3,379.70 | $ 1,114.94 | $ - | $ 4,494.64 |
| 3193 | Tawana | Scott | 08/25/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 3194 | Troy | Scott | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3195 | Teneya | Scurry | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 3196 | Jonathan | Seabrook | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3197 | Samar | Seal | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3198 | Vanita | Sealy | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3199 | Vincent | Sealy | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3200 | Gwendolyn | Sealy-Meadows | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3201 | Shawntay | Seawell | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3202 | Cielo | Segarra | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3203 | Nahomie | Seide | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3204 | Myriam | Sekera | 10/04/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 3205 | Jean | Semper | 09/01/17 | $ 1,444.66 | $ 476.58 | $ - | $ 1,921.24 |
| 3206 | Sheira | Semple-Thornton | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3207 | Julon | Sen | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3208 | William | Sepulveda | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3209 | Mercedes | Sequeira | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3210 | Santos | Serrano | 06/29/17 | $ 3,207.40 | $ 1,058.10 | $ - | $ 4,265.50 |
| 3211 | Yasmenda | Serrano | 06/29/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 3212 | Mohammed | Shahjahan | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3213 | Hussain | Shaikh | 06/29/17 | $ 2,279.64 | $ 752.04 | $ - | $ 3,031.68 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3214 | Alandra | Shamblee | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3215 | Melissa | Shanks | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3216 | Alcides | Sharpe | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 3217 | Muriel | Sharpe | 10/04/17 | $ 384.36 | $ 126.80 | $ - | $ 511.15 |
| 3218 | Jazmine | Shaw | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3219 | Jeffrey | Shaw | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3220 | John | Shaw | 10/10/17 | $ 3,697.79 | $ 1,219.87 | $ - | $ 4,917.66 |
| 3221 | Mark | Shaw | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3222 | Win | Shein | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3223 | Gwendolyn | Shell | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3224 | Keisha | Sheppard | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3225 | Tracy | Sheppard | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3226 | Divina | Sherrod | 06/29/17 | $ 2,001.31 | $ 660.22 | $ - | $ 2,661.53 |
| 3227 | WillieDean | Sherrod | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3228 | Tyraisha | Shields | 09/27/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 3229 | Samsun | Shilpi | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3230 | Jocelyn | Shine | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3231 | Kisha | Shinn | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3232 | Benjamin | Shipman | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3233 | Afroja | Shireen | 10/10/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 3234 | Taibat | Shittu | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3235 | Evelyn | Short | 06/29/17 | $ 2,080.83 | $ 686.45 | $ - | $ 2,767.29 |
| 3236 | Mary | Short-Alston | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3237 | Shameeka | Shuler | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3238 | Lidia | Shuvalov | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3239 | Inderpal | Sidhu | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3240 | Marisol | Sierra | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3241 | Linda | Silva | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3242 | Edvaldo | Silveira | 06/29/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 3243 | Carlos | Silver | 10/04/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 3244 | Tanisha | Simeon | 06/29/17 | $ 1,272.36 | $ 419.74 | $ - | $ 1,692.10 |
| 3245 | Ernest | Simmons | 06/29/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 3246 | Jasmine | Simmons | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3247 | Latoya | Simmons | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3248 | Terry | Simmons | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3249 | Tyrone | Simmons | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3250 | Ulonda | Simmons | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ 1,000.00 | $ 6,111.55 |
| 3251 | Wanda | Simmons | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 3252 | William | Simmons | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3253 | Luevena | Simon | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3254 | Sean | Simon | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3255 | Travis | Simon | 10/04/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 3256 | Ann | Simon-Badine | 06/29/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3257 | Quiann | Simpkins | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3258 | Renee | Simpkins | 06/29/17 | $ 3,445.97 | $ 1,136.80 | $ - | $ 4,582.77 |
| 3259 | Emma | Simpson | 08/10/17 | $ 3,618.27 | $ 1,193.64 | $ - | $ 4,811.91 |
| 3260 | Monica | Simpson | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 3261 | Teresa | Simpson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3262 | Lakeema | Sims | 06/29/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 3263 | Wilbert | Sinclair | 06/29/17 | $ 2,200.12 | $ 725.80 | $ - | $ 2,925.92 |
| 3264 | Lisa | Sinclair-Harris | 10/02/17 | $ 3,578.50 | $ 1,180.52 | $ - | $ 4,759.03 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3265 | Gopta | Singh | 10/02/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 3266 | Justin | Singletary | 06/29/17 | $ 2,027.82 | $ 668.96 | $ - | $ 2,696.78 |
| 3267 | Latrice | Singletary | 06/29/17 | $ 2,412.18 | $ 795.76 | $ - | $ 3,207.94 |
| 3268 | La-vel | Singletary | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3269 | Charlene | Singleton | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3270 | Derrick | Singleton | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3271 | Laurelle | Singleton | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3272 | Monique | Singleton | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3273 | Shanieka | Singleton | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3274 | Thomasina | Singleton | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3275 | Turquoise | Singleton | 09/28/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 3276 | Victoria | Sirabella | 10/16/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3277 | Alethea | Skinner | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3278 | Jaquan | Skinner | 07/21/17 | $ 2,080.83 | $ 686.45 | $ - | $ 2,767.29 |
| 3279 | Orville | Skinner | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3280 | Karen | Slater | 06/29/17 | $ 2,107.34 | $ 695.20 | $ - | $ 2,802.54 |
| 3281 | Yvette | Slater | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3282 | Yvonne | Slaughter | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3283 | Anthony | Sledge | 06/29/17 | $ 2,438.68 | $ 804.50 | $ - | $ 3,243.19 |
| 3284 | Kymesha | Small | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3285 | Latasha | Small | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3286 | Nicole | Small | 08/07/17 | $ 1,802.51 | $ 594.63 | $ - | $ 2,397.14 |
| 3287 | Paul | Small | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3288 | Marilyn | Small Baptiste | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3289 | Deanne | Smalls | 08/10/17 | $ 3,538.74 | $ 1,167.41 | $ - | $ 4,706.15 |
| 3290 | Iquana | Smalls | 08/10/17 | $ 3,684.53 | $ 1,215.50 | $ 2,000.00 | $ 6,900.04 |
| 3291 | LaTrice | Smalls | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 3292 | Siddiqa | Smalls | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3293 | Tashana | Smalls | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3294 | Tiffany | Smart | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3295 | Shawn | Smiley | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 3296 | Olga | Smirnov | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3297 | Andre | Smith | 06/29/17 | $ 1,895.28 | $ 625.24 | $ - | $ 2,520.52 |
| 3298 | Barbara | Smith | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3299 | Casilda | Smith | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3300 | Erica | Smith | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3301 | Jamael | Smith | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3302 | James | Smith | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3303 | Jasmine | Smith | 09/20/17 | $ 2,968.83 | $ 979.40 | $ - | $ 3,948.23 |
| 3304 | Kadidra | Smith | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 3305 | Kyisha | Smith | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3306 | Laytonia | Smith | 06/29/17 | $ 3,631.52 | $ 1,198.01 | $ - | $ 4,829.53 |
| 3307 | Mark | Smith | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 3308 | Nickesha | Smith | 10/02/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 3309 | Quanisha | Smith | 08/07/17 | $ 3,074.86 | $ 1,014.37 | $ - | $ 4,089.24 |
| 3310 | Regina | Smith | 08/07/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3311 | Regina | Smith | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3312 | Samantha | Smith | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3313 | Sha-Quana | Smith | 10/16/17 | $ 3,366.45 | $ 1,110.57 | $ - | $ 4,477.01 |
| 3314 | Tamara | Smith | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3315 | Tameeka | Smith | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3316 | Terrance | Smith | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3317 | Tracey | Smith | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3318 | Tranella | Smith | 10/02/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 3319 | Yamina | Smith | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3320 | Czarina | Smith-Blackwell | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 3321 | Rose | Smith-Dunn | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3322 | Wileisa | Smith-Pierre | 06/29/17 | $ 1,921.79 | $ 633.98 | $ - | $ 2,555.77 |
| 3323 | Brenda | Sneed | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3324 | Tasheen | Sneed | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3325 | Priscilla | Snipes Taylor | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3326 | Neilyon | Snowden | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3327 | Alain | Soifils | 10/02/17 | $ 3,750.80 | $ 1,237.36 | $ - | $ 4,988.17 |
| 3328 | Juan | Soliman | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3329 | Daisy | Solis | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3330 | Alexander | Solomon | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3331 | Darryl | Solomon | 06/29/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 3332 | Octavia | Solomon | 06/29/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3333 | Stephanie | Somerville | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3334 | Sylvon | Sookdeo | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3335 | Denise | Soriano | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3336 | Eusebio | Sosa | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3337 | Yvette | Sosa | 06/29/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 3338 | Raymond | Sostre | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3339 | Angel | Sotero | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3340 | Ana | Soto | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3341 | Kevin | Southerland | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 3342 | Susan | Southerland | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 3343 | Valerie | Spain | 06/29/17 | $ 2,001.31 | $ 660.22 | $ - | $ 2,661.53 |
| 3344 | Paul | Spann | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3345 | Tyeisha | Sparrow | 06/29/17 | $ 2,080.83 | $ 686.45 | $ - | $ 2,767.29 |
| 3346 | Latonia | Speights | 10/04/17 | $ 3,260.42 | $ 1,075.59 | $ - | $ 4,336.00 |
| 3347 | Natalie | Spells | 06/29/17 | $ 3,803.82 | $ 1,254.85 | $ - | $ 5,058.67 |
| 3348 | Ashley | Spence | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3349 | Marvalene | Spence | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3350 | Jeanetta | Spencer | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3351 | Reginald | Spencer | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3352 | Tawana | Spigner | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3353 | Maleeka | Spragion | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3354 | Matrice | Spragion | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3355 | Sabrina | Springer | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3356 | Emma | Spruill | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3357 | Jacqueline | Spruill | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3358 | Robin | Spruill | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3359 | Lakeeba | Spurgeon | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3360 | Courtenay | St.Louis | 10/04/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 3361 | Tashi | Stachan | 09/28/17 | $ 2,624.24 | $ 865.72 | $ - | $ 3,489.95 |
| 3362 | Shilamar | Staley | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3363 | Cheryl | Stanley | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 3364 | Geneva | Starke | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 3365 | Diane | Stathes | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3366 | Takeea | Staunton | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3367 | Sheree | Steedley | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3368 | Simone | Stephenson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3369 | Winston | Stephenson | 06/29/17 | $ 1,510.92 | $ 498.44 | $ - | $ 2,009.37 |
| 3370 | Yvette | Sterling | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3371 | Alvin | Stevens | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3372 | Annette | Stevens | 06/29/17 | $ 1,974.80 | $ 651.47 | $ - | $ 2,626.28 |
| 3373 | Arnesto | Stevens | 07/31/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3374 | Veronica | Stevenson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3375 | Eboni | Steward | 10/04/17 | $ 2,571.22 | $ 848.23 | $ - | $ 3,419.45 |
| 3376 | Jai | Stewart | 06/29/17 | $ 2,664.00 | $ 878.83 | $ - | $ 3,542.83 |
| 3377 | Melissa | Stewart | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3378 | Tyrone | Stewart | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3379 | Melany | Stichel | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3380 | Nicole | Stockton | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3381 | Jenell | Stokes | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3382 | Rosetta | Stokes | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 3383 | Zenobia | Storey | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3384 | Kenneth | Stout | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3385 | Rachel | Stovall | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3386 | Zipporah | Strickland | 06/29/17 | $ 2,478.45 | $ 817.62 | $ - | $ 3,296.07 |
| 3387 | Tiffany | Stroman | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3388 | Latoya | Strong | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3389 | Tonya | Strong | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3390 | Shannon | Stropagel | 06/29/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 3391 | Nicoletta | Stroumbas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3392 | Donna | Stuart | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3393 | Robin | Stuckey | 07/31/17 | $ 3,035.10 | $ 1,001.26 | $ - | $ 4,036.36 |
| 3394 | Mary | Styles | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3395 | Ana | Suardi (Montes) | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3396 | Evelyn | Suarez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3397 | Renee | Suarez | 06/29/17 | $ 2,080.83 | $ 686.45 | $ - | $ 2,767.29 |
| 3398 | Irina | Sudakova | 10/15/18 | $ 3,127.88 | $ 1,031.86 | $ - | $ 4,159.74 |
| 3399 | Indranie | Sudama | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3400 | Caressa | Sue | 11/20/17 | $ 1,855.52 | $ 612.12 | $ - | $ 2,467.64 |
| 3401 | Francisco | Suero | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3402 | Crystal | Sullivan | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3403 | Zennetra | Sullivan | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3404 | Jolly | Sultana | 10/02/17 | $ 1,391.64 | $ 459.09 | $ - | $ 1,850.73 |
| 3405 | Shirin | Sultana | 07/21/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3406 | Annie | Summers | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3407 | Alanna | Sumpter | 06/29/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 3408 | Idalia | Sumpter | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3409 | Debra | Surgener | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3410 | Thecla | Sutherland | 10/02/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 3411 | Joyce | Sutton | 06/29/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3412 | Netsie | Swaby | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3413 | Normand | Sweeney | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3414 | Emontine | Sweeney-Adams | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3415 | Estella | Swinton | 06/29/17 | $ 3,803.82 | $ 1,254.85 | $ - | $ 5,058.67 |
| 3416 | Terron | Sykes | 06/29/17 | $ 2,610.98 | $ 861.34 | $ - | $ 3,472.33 |
| 3417 | Tyiesha | Sykes | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3418 | Merlene | Sylvester | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 3419 | Richard | Synmoie | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3420 | Tanisha | Tabor | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3421 | Eva | Tacoronte | 06/29/17 | $ - | $ - | $ - | $ - |
| 3422 | Narinder | Tak | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ 1,000.00 | $ 6,111.55 |
| 3423 | Wynona | Talley | 09/08/17 | $ 3,896.59 | $ 1,285.46 | $ - | $ 5,182.05 |
| 3424 | Cheryl | Talovera | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3425 | Tanisha | Taluy | 10/04/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3426 | Samadhi | Tanner | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3427 | Cuayani | Tannis | 06/29/17 | $ 1,418.15 | $ 467.84 | $ - | $ 1,885.98 |
| 3428 | Daniela | Taormina | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3429 | Shalifu | Tarawally | 06/29/17 | $ 2,730.27 | $ 900.69 | $ - | $ 3,630.96 |
| 3430 | Michael | Tashman | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3431 | Damaris | Tavarez | 06/29/17 | $ 3,472.47 | $ 1,145.54 | $ - | $ 4,618.02 |
| 3432 | Antonio | Taveras | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3433 | Louilly | Taveras | 06/29/17 | $ 2,438.68 | $ 804.50 | $ - | $ 3,243.19 |
| 3434 | Alan | Taylor | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3435 | Barbara | Taylor | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3436 | Christopher | Taylor | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3437 | Karen | Taylor | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3438 | Kevin | Taylor | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3439 | Linda | Taylor | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3440 | Lisa | Taylor | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3441 | Marguerite | Taylor | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 3442 | Petal | Taylor | 10/16/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 3443 | Ryan | Taylor | 06/29/17 | $ 4,015.88 | $ 1,324.81 | $ - | $ 5,340.69 |
| 3444 | Sharonda | Taylor | 06/29/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 3445 | Tanya | Taylor | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3446 | Tyerica | Taylor | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 3447 | Loretta | Taylor-Johnson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3448 | Elaine | Tejeda | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3449 | Julia | Tellado | 08/18/17 | $ 583.16 | $ 192.38 | $ - | $ 775.55 |
| 3450 | Mark | Teplitskiy | 07/31/17 | $ 2,650.74 | $ 874.46 | $ - | $ 3,525.21 |
| 3451 | Ryan | Terrero | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3452 | Joseph | Theodore | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3453 | Adrian | Thomas | 06/29/17 | $ 3,233.91 | $ 1,066.84 | $ - | $ 4,300.75 |
| 3454 | Anya | Thomas | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3455 | Bernisher | Thomas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3456 | Camelle | Thomas | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3457 | Charmaine | Thomas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3458 | Devin | Thomas | 06/29/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3459 | Don | Thomas | 11/01/18 | $ 728.95 | $ 240.48 | $ - | $ 969.43 |
| 3460 | Emma | Thomas | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3461 | Golden | Thomas | 10/02/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 3462 | Jessica | Thomas | 06/29/17 | $ 2,730.27 | $ 900.69 | $ - | $ 3,630.96 |
| 3463 | Joseph | Thomas | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3464 | Joyce | Thomas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3465 | Maxine | Thomas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3466 | Melisa | Thomas | 07/21/17 | $ 2,054.33 | $ 677.71 | $ - | $ 2,732.03 |
| 3467 | Monique | Thomas | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 3468 | Rachel | Thomas | 10/12/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3469 | Reuben | Thomas | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3470 | Sharon | Thomas | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 3471 | Sonia | Thomas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3472 | Tichon | Thomas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3473 | Shamima | Thomas-Ifield | 10/12/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 3474 | Apryl | Thompson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3475 | Barbara | Thompson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3476 | Candace | Thompson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3477 | Caroline | Thompson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3478 | Crystal | Thompson | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 3479 | Davette | Thompson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3480 | Edward | Thompson | 10/11/18 | $ 2,876.06 | $ 948.79 | $ - | $ 3,824.85 |
| 3481 | Junnette | Thompson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3482 | Kelvin | Thompson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3483 | Lolita | Thompson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3484 | Marisol | Thompson | 06/29/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 3485 | Melodine | Thompson | 07/21/17 | $ 1,868.77 | $ 616.49 | $ - | $ 2,485.27 |
| 3486 | Miriam | Thompson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3487 | Rasheid | Thompson | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3488 | Regan | Thompson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3489 | Shamonique | Thompson | 10/16/17 | $ 3,538.74 | $ 1,167.41 | $ - | $ 4,706.15 |
| 3490 | Shelley | Thompson | 06/29/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3491 | Sharese | Thompson-Harkless | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3492 | Ann-Marie | Thompson-Jacob | 10/10/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 3493 | Crystal | Thomson | 08/07/17 | $ 1,113.31 | $ 367.27 | $ - | $ 1,480.59 |
| 3494 | Angel | Thorne | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3495 | Gregory | Thorne | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3496 | Marie | Thornton | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3497 | Ronald | Thornton | 06/29/17 | $ - | $ - | $ - | $ - |
| 3498 | Rhonda | Thorpe | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3499 | Stacy | Tiggs | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3500 | Almetta | Tillman | 06/29/17 | $ 2,292.89 | $ 756.41 | $ - | $ 3,049.30 |
| 3501 | Yahaira | Tineo | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3502 | Dipa | Tinni | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3503 | Luis | Tirado | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3504 | Nicolette | Tirado | 07/31/17 | $ 3,154.39 | $ 1,040.61 | $ - | $ 4,194.99 |
| 3505 | William | Tloczkowski | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3506 | Sabrina | Todaro | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3507 | Rubenia | Tolbert | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3508 | Peter | Toledo | 06/29/17 | $ 1,179.58 | $ 389.14 | $ - | $ 1,568.72 |
| 3509 | Victor | Tolentino | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3510 | Corinne | Tolliver | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ 2,000.00 | $ 7,358.31 |
| 3511 | Marie | Tomlinson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3512 | Nicole | Toodle | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3513 | Wanda | Toribio | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ 1,000.00 | $ 6,358.31 |
| 3514 | Heriberto | Toro | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3515 | Olga | Toro | 06/29/17 | $ 2,756.77 | $ 909.44 | $ - | $ 3,666.21 |
| 3516 | Jason | Torrellas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3517 | Janine | Torrence | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3518 | Elizabeth | Torrent | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3519 | Bryan | Torres | 10/10/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|-------|-----------|-----------|-----------------|---------|--------------------|----------------|-----------------------------|
| 3520 | Carolyn | Torres | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3521 | David | Torres | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3522 | Grisette | Torres | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3523 | Joseph | Torres | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 3524 | Martha | Torres | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3525 | Maximina | Torres | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3526 | Sonia | Torres | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3527 | Renee | Totten | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 3528 | Ines | Tovar | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3529 | Alan | Townes | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 3530 | Nakia | Towns | 06/29/17 | $ 3,074.86 | $ 1,014.37 | $ - | $ 4,089.24 |
| 3531 | Kevin | Townsend | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3532 | Desiree | Trapp | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 3533 | Deborah | Trapp-Miley | 10/16/17 | $ 1,577.19 | $ 520.30 | $ - | $ 2,097.50 |
| 3534 | Linda | Travis | 06/29/17 | $ 2,809.79 | $ 926.93 | $ - | $ 3,736.72 |
| 3535 | David | Trejo | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3536 | Fidel | Trejo | 06/29/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 3537 | Brenda | Tribble | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3538 | Elsa | Trinidad | 06/29/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 3539 | Faran | Truluck | 10/16/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 3540 | Theresa | Trupiano | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3541 | Josephine | Tsang | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3542 | Elijah | Tucker | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3543 | Rickeeta | Tucker | 10/12/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3544 | Tanika | Tucker | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3545 | Tiffany | Tucker | 06/29/17 | $ 1,709.73 | $ 564.03 | $ - | $ 2,273.76 |
| 3546 | SM | Tugril | 09/28/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 3547 | Ezra John | Tuiza | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3548 | Steven | Tull | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3549 | Cheryl | Turner | 06/29/17 | $ 3,353.19 | $ 1,106.19 | $ - | $ 4,459.38 |
| 3550 | Kwame | Turner | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3551 | Lisha | Turner | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ 1,000.00 | $ 6,358.31 |
| 3552 | Mary | Turner | 10/11/18 | $ 808.48 | $ 266.71 | $ - | $ 1,075.19 |
| 3553 | Lina | Tusen | 06/29/17 | $ 861.49 | $ 284.20 | $ - | $ 1,145.69 |
| 3554 | Sheryl | Tutein | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3555 | Betty | Tutu | 09/28/17 | $ 2,266.39 | $ 747.66 | $ - | $ 3,014.05 |
| 3556 | Harcourt | Tynest | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3557 | Afsar | Uddin | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3558 | Syed | Uddin | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3559 | Stacy | Ufomaduh | 06/29/17 | $ 3,843.58 | $ 1,267.97 | $ 1,000.00 | $ 6,111.55 |
| 3560 | Alexis | Umanzor | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3561 | Jean | Upshaw | 06/29/17 | $ 2,942.33 | $ 970.65 | $ - | $ 3,912.98 |
| 3562 | Joey | Urena | 09/20/17 | $ 1,935.04 | $ 638.36 | $ - | $ 2,573.40 |
| 3563 | Lucrecia | Urrutia | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 3564 | Tinequa | Utley | 06/29/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 3565 | Samson | Uwoghiren | 06/29/17 | $ 4,015.88 | $ 1,324.81 | $ - | $ 5,340.69 |
| 3566 | Diana | Vaden-Williams | 07/21/17 | $ 2,597.73 | $ 856.97 | $ - | $ 3,454.70 |
| 3567 | Virginia | Vailes | 06/29/17 | $ 1,418.15 | $ 467.84 | $ - | $ 1,885.98 |
| 3568 | Tiffany | Valdes | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3569 | Milton | Valdez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3570 | Jason | Valentin | 09/20/17 | $ 2,942.33 | $ 970.65 | $ - | $ 3,912.98 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3571 | Marisol | Valentin | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 3572 | Nicole | Valentin | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3573 | Janine | Valentino | 06/29/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 3574 | Kelvin | Valerio | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3575 | Victoria | Valle | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 3576 | Chakakhan | Valmon | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3577 | Julia | Vanderhorst | 06/29/17 | $ 3,671.28 | $ 1,211.13 | $ - | $ 4,882.41 |
| 3578 | Brigette | Vandroff | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3579 | Choona | Vandrott | 09/08/17 | $ 3,896.59 | $ 1,285.46 | $ - | $ 5,182.05 |
| 3580 | Patrice | Vandunk | 06/29/17 | $ 3,167.64 | $ 1,044.98 | $ - | $ 4,212.62 |
| 3581 | Eduardo | Vargas | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 3582 | Hector | Vargas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3583 | Mercedes | Vargas | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3584 | Nakisha | Vargas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3585 | Victoria | Vargas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3586 | Wanda | Vargas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3587 | Wilfredo | Vargas | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3588 | Saju | Varghese | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3589 | German | Vasquez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3590 | Jesus | Vasquez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3591 | Juana | Vasquez | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3592 | Melissa | Vasquez | 06/29/17 | $ 3,114.62 | $ 1,027.49 | $ - | $ 4,142.12 |
| 3593 | Nilda | Vasquez | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3594 | Marianne | Vassilio-Pellegrino | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3595 | Maurice | Vaughn,Jr. | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3596 | Carmen | Vazquez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3597 | Justin | Vazquez | 06/29/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 3598 | Kimberly | Vazquez | 10/04/17 | $ 2,531.46 | $ 835.11 | $ - | $ 3,366.57 |
| 3599 | Gregory | Vega | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 3600 | Roger | Vega | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3601 | Emilly | Velazquez | 06/29/17 | $ 3,909.85 | $ 1,289.83 | $ - | $ 5,199.68 |
| 3602 | Brunilda | Velez | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 3603 | Meredith | Velez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3604 | Michael | Velez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3605 | Yanira | Velez | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3606 | Alnoor | Velji | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3607 | Angel | Ventura | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3608 | Shelly | Venture | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3609 | Lucretia | Vereen | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3610 | Nicole | Vialet | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3611 | Javasia | Vickers | 09/20/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 3612 | Digna | Victor | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3613 | Dulin | Victor | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3614 | Alizmalin | Viera-St. Louis | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 3615 | Margaret | Vilford | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 3616 | Leonardo | Villa | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 3617 | Orlando | Villa | 06/29/17 | $ 1,047.04 | $ 345.41 | $ - | $ 1,392.46 |
| 3618 | Maria | Villacis | 09/29/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 3619 | David | Villanueva | 06/29/17 | $ 2,942.33 | $ 970.65 | $ - | $ 3,912.98 |
| 3620 | Stephanie | Villar | 10/11/18 | $ 3,141.13 | $ 1,036.24 | $ - | $ 4,177.37 |
| 3621 | Barbara | Virella | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3622 | Antonio | Virzi | 10/11/18 | $ 3,114.62 | $ 1,027.49 | $ - | $ 4,142.12 |
| 3623 | Phillis | Vitale | 10/18/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 3624 | Bruce | Viteri | 06/29/17 | $ 2,120.60 | $ 699.57 | $ - | $ 2,820.16 |
| 3625 | Lamont | Viverette | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3626 | Ketlene | Voltaire | 06/29/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3627 | Edna | Wackman | 06/29/17 | $ 3,671.28 | $ 1,211.13 | $ - | $ 4,882.41 |
| 3628 | Natasha | Waddler | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3629 | Brianna | Wade | 09/28/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 3630 | Carolyn | Wade | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3631 | Carmela | Wade | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3632 | Karla | Waithe | 06/29/17 | $ 1,484.42 | $ 489.70 | $ - | $ 1,974.11 |
| 3633 | Nicole | Walcott | 06/29/17 | $ 2,438.68 | $ 804.50 | $ - | $ 3,243.19 |
| 3634 | Nicole | Walcott | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3635 | Eleonor | Walker | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3636 | Ethel | Walker | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3637 | Fayon | Walker | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3638 | Janette | Walker | 10/30/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3639 | John | Walker | 10/12/17 | $ 3,233.91 | $ 1,066.84 | $ - | $ 4,300.75 |
| 3640 | Karen | Walker | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3641 | Nicole | Walker | 08/07/17 | $ 3,445.97 | $ 1,136.80 | $ - | $ 4,582.77 |
| 3642 | Takisha | Walker | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3643 | Laura | Walker-Jones | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3644 | Shriee | Walker-Russell | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3645 | Jeneata | Walker-Thames | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3646 | Marion | Wall | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3647 | Eugene | Wallace | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3648 | Terrell | Wallace | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3649 | Vincent | Wallace | 06/29/17 | $ 2,571.22 | $ 848.23 | $ - | $ 3,419.45 |
| 3650 | Ze Rong | Wang | 07/21/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3651 | Deborah | Ward | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3652 | Sharnette | Ward | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3653 | Iesha | Wardlaw | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3654 | Edna | Ware | 08/25/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 3655 | Katrina | Warner | 06/29/17 | $ 3,021.85 | $ 996.89 | $ - | $ 4,018.73 |
| 3656 | Rhonda | Warren | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3657 | Tawana | Warren | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3658 | Latrice | Warrington | 07/21/17 | $ 2,398.92 | $ 791.39 | $ - | $ 3,190.31 |
| 3659 | Mohameed | Waseque | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3660 | Chevette | Washington | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3661 | LaShan | Washington | 07/21/17 | $ 3,300.18 | $ 1,088.70 | $ - | $ 4,388.88 |
| 3662 | Lynnda | Washington | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3663 | Michael | Washington | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3664 | Nicole | Washington | 06/29/17 | $ 3,764.06 | $ 1,241.73 | $ - | $ 5,005.79 |
| 3665 | Precious | Washington | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3666 | Raymond | Washington | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3667 | Rodney | Washington | 06/29/17 | $ 2,054.33 | $ 677.71 | $ - | $ 2,732.03 |
| 3668 | Stacie | Washington | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3669 | Deborah | Waters | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3670 | Tanya | Waters | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3671 | Jacqueline | Watkins | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3672 | Deborah | Watson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3673 | Doris | Watson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3674 | Larissa | Watson | 06/29/17 | $ 3,233.91 | $ 1,066.84 | $ - | $ 4,300.75 |
| 3675 | Mandy | Watson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3676 | Roniece | Watson | 06/29/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 3677 | Steven | Watson | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3678 | Edmund | Watts | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 3679 | Shanequa | Watts | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3680 | Kenisha | Waysome | 10/12/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 3681 | James | Webb | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3682 | Syieda | Webb | 06/29/17 | $ 2,226.63 | $ 734.55 | $ - | $ 2,961.17 |
| 3683 | Mario | Webster | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 3684 | Niles | Webster | 10/10/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 3685 | Theresa | Weeks | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3686 | Dionne | Welch | 06/29/17 | $ 2,995.34 | $ 988.14 | $ - | $ 3,983.48 |
| 3687 | Leonard | Welch | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3688 | Natasha | Welch | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3689 | Nyota | Welch | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 3690 | Patrick | Welcome | 10/16/17 | $ 3,273.67 | $ 1,079.96 | $ - | $ 4,353.63 |
| 3691 | Sherrylene | Welcome | 06/29/17 | $ 2,982.09 | $ 983.77 | $ - | $ 3,965.86 |
| 3692 | Kathleen | Wellington | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3693 | Cynthia | Wells | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3694 | Donna | West | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3695 | Felesha | West | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3696 | Rosa | Weston | 06/29/17 | $ 2,292.89 | $ 756.41 | $ - | $ 3,049.30 |
| 3697 | Kimberly | Westry | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 3698 | Evelyn | Wharton | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3699 | Denesia | Whetstone | 10/10/17 | $ 3,406.21 | $ 1,123.68 | $ - | $ 4,529.89 |
| 3700 | Aisha | White | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3701 | Chandrika | White | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3702 | Crystal | White | 06/29/17 | $ 3,194.15 | $ 1,053.73 | $ - | $ 4,247.87 |
| 3703 | Dwayne | White | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3704 | Erica | White | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3705 | Greta | White | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3706 | Khiarah | White | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3707 | Laquasha | White | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3708 | Melanie | White | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3709 | Melissa | White | 08/18/17 | $ 3,936.36 | $ 1,298.57 | $ - | $ 5,234.93 |
| 3710 | Nathalee | White | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3711 | Ronald | White | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3712 | Samuel | White | 06/29/17 | $ 2,027.82 | $ 668.96 | $ - | $ 2,696.78 |
| 3713 | Shirley | White | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3714 | Tisha | White | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3715 | Valerie | White | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3716 | Benita | Whitehead | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3717 | Bobbi | Whitehead | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 3718 | Royal | Whitehead | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3719 | Barbara | Whitely | 07/21/17 | $ 3,127.88 | $ 1,031.86 | $ - | $ 4,159.74 |
| 3720 | John | Whitlock | 07/21/17 | $ - | $ - | $ - | $ - |
| 3721 | Llewellyn | Whitlow | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3722 | Christine | Wideman | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3723 | Minerva | Wielgorz | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3724 | Camille | Wierzbicky | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3725 | Esmeralda | Wiggins | 06/29/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3726 | Tresa | Wiggins | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3727 | Tisheema | Wike | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3728 | Julius | Wilder | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3729 | Ranesha | Wiley-Foster | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3730 | Chanel | Wilkerson | 07/31/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 3731 | Shirley | Wilkes | 06/29/17 | $ 3,353.19 | $ 1,106.19 | $ - | $ 4,459.38 |
| 3732 | Alberta | Wilkins | 06/29/17 | $ 3,180.89 | $ 1,049.35 | $ - | $ 4,230.25 |
| 3733 | Angela | Williams | 06/29/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3734 | Angela | Williams | 07/10/17 | $ 4,002.62 | $ 1,320.44 | $ - | $ 5,323.06 |
| 3735 | Benita | Williams | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3736 | Bernadette | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3737 | Cadeen | Williams | 08/25/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 3738 | Cherrol | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3739 | Chervon | Williams | 10/11/18 | $ 649.43 | $ 214.24 | $ - | $ 863.68 |
| 3740 | Darlene | Williams | 09/28/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 3741 | Deatrice | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3742 | Debora | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3743 | Eric | Williams | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3744 | Felicia | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ 1,000.00 | $ 6,358.31 |
| 3745 | Franklin | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3746 | Gabrielle | Williams | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3747 | Genera | Williams | 10/02/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3748 | Gillian | Williams | 06/30/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3749 | Jacqueline | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3750 | Jenai | Williams | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 3751 | Jerome | Williams | 07/21/17 | $ 2,531.46 | $ 835.11 | $ - | $ 3,366.57 |
| 3752 | Jerry | Williams | 06/30/17 | $ 2,306.15 | $ 760.78 | $ - | $ 3,066.93 |
| 3753 | Jhanique | Williams | 06/30/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 3754 | Joszet | Williams | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3755 | Kateria | Williams | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 3756 | Katie | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3757 | Keyona | Williams | 07/21/17 | $ 2,637.49 | $ 870.09 | $ - | $ 3,507.58 |
| 3758 | Louis | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3759 | Maria | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3760 | Marilyn | Williams | 06/30/17 | $ 834.98 | $ 275.46 | $ - | $ 1,110.44 |
| 3761 | Mark | Williams | 06/30/17 | $ 1,683.22 | $ 555.28 | $ - | $ 2,238.51 |
| 3762 | Marria | Williams | 10/16/17 | $ 3,339.94 | $ 1,101.82 | $ - | $ 4,441.76 |
| 3763 | Maurice | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3764 | Michael | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3765 | Nadine | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3766 | Nakeema | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3767 | Naomi | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3768 | Natasha | Williams | 06/30/17 | $ 1,961.55 | $ 647.10 | $ - | $ 2,608.65 |
| 3769 | Nicole | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ 1,000.00 | $ 6,358.31 |
| 3770 | Odell | Williams | 06/30/17 | $ 2,027.82 | $ 668.96 | $ - | $ 2,696.78 |
| 3771 | Pamela | Williams | 07/21/17 | $ 2,027.82 | $ 668.96 | $ - | $ 2,696.78 |
| 3772 | Pashian | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3773 | Rayshell | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3774 | Robin | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3775 | Rosa | Williams | 09/29/17 | $ 2,862.80 | $ 944.42 | $ - | $ 3,807.22 |
| 3776 | Shakia | Williams | 06/30/17 | $ 2,332.65 | $ 769.53 | $ - | $ 3,102.18 |
| 3777 | Shakima | Williams | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 3778 | Shalonda | Williams | 09/20/17 | $ 2,770.03 | $ 913.81 | $ - | $ 3,683.84 |
| 3779 | Shana | Williams | 10/30/17 | $ 768.72 | $ 253.59 | $ - | $ 1,022.31 |
| 3780 | Shanique | Williams | 06/30/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 3781 | Sharonda | Williams | 09/29/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3782 | Sherise | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3783 | Stephanie | Williams | 09/20/17 | $ 3,870.09 | $ 1,276.71 | $ - | $ 5,146.80 |
| 3784 | Tianna | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3785 | Verine | Williams | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 3786 | Zakiya | Williams | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3787 | Zelda | Williams | 06/30/17 | $ 3,035.10 | $ 1,001.26 | $ - | $ 4,036.36 |
| 3788 | Sheila | Williams-Jones | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3789 | Bertha | Williams-Russell | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3790 | Trevor | Willingham | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3791 | Dale | Willis | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3792 | Rodney | Willis | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3793 | Carolyn | Wilson | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3794 | Cherisse | Wilson | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3795 | Deborah | Wilson | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3796 | Elena | Wilson | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3797 | Eric | Wilson | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3798 | Jennifer | Wilson | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3799 | Jermaine | Wilson | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3800 | Katrina | Wilson | 08/10/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 3801 | Kim | Wilson | 10/04/17 | $ 3,565.25 | $ 1,176.15 | $ - | $ 4,741.40 |
| 3802 | Kimwanna | Wilson | 06/30/17 | $ 3,923.10 | $ 1,294.20 | $ - | $ 5,217.30 |
| 3803 | Leonora | Wilson | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3804 | Neja | Wilson | 09/28/17 | $ 2,120.60 | $ 699.57 | $ - | $ 2,820.16 |
| 3805 | Reynold | Wilson | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3806 | Starishma | Wilson | 06/30/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3807 | Steven | Wilson | 06/30/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 3808 | Susie | Wilson | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3809 | Chrishara | Wilson-Lewis | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3810 | Khalilah | Wiltshire | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3811 | Karen | Windham | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3812 | Joanne | Windley | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 3813 | Kamel | Wingate | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3814 | Marilyn | Winn | 08/07/17 | $ 2,332.65 | $ 769.53 | $ - | $ 3,102.18 |
| 3815 | Anwar | Winston | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3816 | Keanna | Winston | 10/02/17 | $ 1,669.97 | $ 550.91 | $ - | $ 2,220.88 |
| 3817 | Salange | Winston | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3818 | Tiffany | Winston | 06/30/17 | $ 1,961.55 | $ 647.10 | $ - | $ 2,608.65 |
| 3819 | Gina | Winter-Ewer | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 3820 | Adriane | Witherspoon | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3821 | Crystal | Witherspoon | 06/30/17 | $ 3,896.59 | $ 1,285.46 | $ - | $ 5,182.05 |
| 3822 | Geraldine | Witherspoon | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3823 | Tony | Wong | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3824 | Dashayla | Woodberry | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3825 | Davonna | Woodberry | 09/27/17 | $ 2,385.67 | $ 787.01 | $ - | $ 3,172.68 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3826 | Lydia | Woodberry | 09/27/17 | $ 3,088.12 | $ 1,018.75 | $ - | $ 4,106.86 |
| 3827 | Tywanda | Woodberry | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3828 | Deshawn | Woodford | 06/30/17 | $ - | $ - | $ - | $ - |
| 3829 | Gerrilyn | Woodley | 06/30/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 3830 | Sabrina | Woods | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3831 | Richard | Woodson | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3832 | Marvin | Woody | 07/21/17 | $ 3,989.37 | $ 1,316.06 | $ - | $ 5,305.43 |
| 3833 | Vanessa | Woody | 07/21/17 | $ 2,054.33 | $ 677.71 | $ - | $ 2,732.03 |
| 3834 | Melinda | Workman | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3835 | Rhakeema | Worley | 06/08/17 | $ 3,273.67 | $ 1,079.96 | $ 1,000.00 | $ 5,353.63 |
| 3836 | Tremaine | Worrell | 09/27/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3837 | Destiny | Wright | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3838 | Fallon | Wright | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3839 | Ricardo | Wright | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3840 | Robert | Wright | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3841 | Robert | Wright | 10/12/17 | $ 3,830.33 | $ 1,263.60 | $ - | $ 5,093.92 |
| 3842 | Tamara | Wright | 10/12/17 | $ 3,512.24 | $ 1,158.66 | $ - | $ 4,670.90 |
| 3843 | Tenisha | Wright | 06/30/17 | $ 2,796.54 | $ 922.56 | $ - | $ 3,719.09 |
| 3844 | Vivian | Wright | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3845 | William | Wright | 10/18/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3846 | Diane | Wynn | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3847 | Kendra | Wynn | 06/30/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3848 | Brenda | Wynter | 10/10/17 | $ 3,737.55 | $ 1,232.99 | $ - | $ 4,970.54 |
| 3849 | Donna | Wynter | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3850 | Gloria | Wynter | 10/30/17 | $ 1,219.34 | $ 402.25 | $ - | $ 1,621.59 |
| 3851 | Andrea | Yarde | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3852 | Anthony | Yearwood | 08/07/17 | $ 3,949.61 | $ 1,302.95 | $ - | $ 5,252.56 |
| 3853 | Abigail | Yearwood-Niles | 06/30/17 | $ 3,684.53 | $ 1,215.50 | $ - | $ 4,900.04 |
| 3854 | Mavis | Yeboah | 06/30/17 | $ 3,101.37 | $ 1,023.12 | $ - | $ 4,124.49 |
| 3855 | Joseph | Yodice | 06/30/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3856 | Frank | Yoli | 06/30/17 | $ 3,392.95 | $ 1,119.31 | $ - | $ 4,512.26 |
| 3857 | Valerie | York | 08/10/17 | $ 3,366.45 | $ 1,110.57 | $ - | $ 4,477.01 |
| 3858 | Anquanett | Young | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3859 | Beverly | Young | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3860 | Brenda | Young | 09/28/17 | $ 3,021.85 | $ 996.89 | $ - | $ 4,018.73 |
| 3861 | Cheryl | Young | 10/02/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |
| 3862 | Howard | Young | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 3863 | Kimala | Young | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3864 | Missfiona | Young | 07/21/17 | $ 662.69 | $ 218.62 | $ - | $ 881.30 |
| 3865 | Summer | Young | 09/28/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3866 | Tiffany | Young | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3867 | Yvette | Young | 07/31/17 | $ 3,962.86 | $ 1,307.32 | $ - | $ 5,270.18 |
| 3868 | Yvette | Young Bullen | 09/01/17 | $ 3,035.10 | $ 1,001.26 | $ - | $ 4,036.36 |
| 3869 | Beverley | Younge | 10/12/17 | $ 2,160.36 | $ 712.69 | $ - | $ 2,873.04 |
| 3870 | Linda | Yulfo | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3871 | Christine | Yuzuk | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3872 | Cheryl | Zajonc | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3873 | Carla-Ann | Zambito | 10/16/17 | $ 3,817.07 | $ 1,259.22 | $ - | $ 5,076.30 |
| 3874 | Linda | Zambrano | 10/02/17 | $ 2,173.61 | $ 717.06 | $ - | $ 2,890.67 |
| 3875 | Beata | Zammit | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3876 | Jason | Zaza | 10/04/17 | $ 3,843.58 | $ 1,267.97 | $ - | $ 5,111.55 |

PRELIMINARY EXHIBIT A

PLAINTIFF DISTRIBUTION AMOUNTS

| REF # | First Name | Last Name | Court File Date | BACKPAY | LIQUIDATED DAMAGES | SERVICE AWARDS | TOITAL PAYMENT TO PLAINTIFF |
|---|---|---|---|---|---|---|---|
| 3877 | Tina | Zelaya | 06/30/17 | $ 3,856.83 | $ 1,272.34 | $ - | $ 5,129.17 |
| 3878 | Clara | Zhanay | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3879 | Harry | Zimmet | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| 3880 | Liza | Zito | 06/30/17 | $ 4,029.13 | $ 1,329.18 | $ - | $ 5,358.31 |
| | | | | | | | |
| | | | | $ 13,789,357.12 | $ 4,549,006.98 | $ 57,000.00 | $ 18,395,364.10 |