# Exhibit 12

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible File Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Zulema | | Abad | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 2 | Melody | S. | Abbott | | 09/01/17 | 09/01/14 | 03/06/16 | 04/22/20 | 216 | $2,863.60 | $2,880.80 | $5,744.40 | $31.99 | $5,712.41 | $1,904.14 | - | $944.68 | $3,808.28 | $3,808.28 |
| 3 | Shareefa | | Abdul-Ali | | 07/21/17 | 07/21/14 | 11/27/16 | 04/22/20 | 178 | $2,369.82 | $2,374.00 | $4,733.81 | $26.36 | $4,707.45 | $1,569.15 | - | $778.49 | $3,138.30 | $3,138.30 |
| 4 | Noriza | | Abdul-Besair | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | - | $1,268.32 | $5,112.96 | $5,112.96 |
| 5 | Naimah | H. | Abdullah | | 07/21/17 | 07/21/14 | 07/21/14 | 06/29/19 | 258 | $3,420.41 | $3,440.96 | $6,861.37 | $38.21 | $6,823.16 | $2,274.39 | - | $1,128.37 | $4,548.77 | $4,548.77 |
| 6 | Hannah | | Abimbola | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 7 | Olayemi | | Abiodun | | 06/14/17 | 06/14/14 | 06/14/14 | 10/20/18 | 228 | $3,022.69 | $3,040.85 | $6,063.53 | $33.76 | $6,029.77 | $2,009.92 | - | $997.16 | $4,019.85 | $4,019.85 |
| 8 | Latoya | R. | Abney | | 06/14/17 | 06/14/14 | 06/14/14 | 07/15/17 | 162 | $2,147.70 | $2,160.60 | $4,308.30 | $23.99 | $4,284.31 | $1,428.10 | - | $708.51 | $2,856.21 | $2,856.21 |
| 9 | Patrick | | Abraham | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 10 | Varghese | | Abraham | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 11 | Lorissa | | Abreu | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 12 | Eric | | Acevedo | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 13 | Robert | | Acevedo | | 06/14/17 | 06/14/14 | 06/14/14 | 05/26/18 | 207 | $2,744.28 | $2,760.77 | $5,505.05 | $30.65 | $5,474.40 | $1,824.80 | - | $905.32 | $3,649.60 | $3,649.60 |
| 14 | Cynthia | | Acevedo-Nieves | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 15 | Queen | J. | Achakpo | | 06/29/17 | 06/29/14 | 06/29/14 | 01/13/18 | 185 | $2,452.62 | $2,467.36 | $4,919.97 | $27.40 | $4,892.58 | $1,630.86 | - | $809.10 | $3,261.72 | $3,261.72 |
| 16 | Bismark | | Acheampong | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 17 | Latisha | N | Ack | | 10/11/18 | 10/11/15 | 10/11/15 | 06/08/19 | 191 | $2,532.16 | $2,547.38 | $5,079.54 | $28.28 | $5,051.25 | $1,683.75 | - | $835.34 | $3,367.50 | $3,367.50 |
| 18 | Tyesha | | Ackerman | | 06/14/17 | 06/14/14 | 03/06/16 | 11/10/18 | 140 | $1,856.03 | $1,867.19 | $3,723.22 | $20.73 | $3,702.49 | $1,234.16 | - | $612.29 | $2,468.33 | $2,468.33 |
| 19 | Maribel | | Acosta | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | $44.57 | $7,960.35 | $2,653.45 | - | $1,316.43 | $5,306.90 | $5,306.90 |
| 20 | Mariela | | Acosta | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 21 | Maximino | | Acosta | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 22 | Dishon | | Adams | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 23 | Earnestine | | Adams | | 06/14/17 | 06/14/14 | 06/14/14 | 08/31/19 | 273 | $3,619.27 | $3,641.02 | $7,260.28 | $40.43 | $7,219.86 | $2,406.62 | - | $1,193.97 | $4,813.24 | $4,813.24 |
| 24 | Ella | | Adams | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 25 | Joe | H. | Adams | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | $3,831.39 | $3,854.41 | $7,685.80 | $42.80 | $7,643.00 | $2,547.67 | - | $1,263.95 | $5,095.33 | $5,095.33 |
| 26 | Karen | N. | Adams | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | $44.13 | $7,881.02 | $2,627.01 | - | $1,303.31 | $5,254.01 | $5,254.01 |
| 27 | Tosher | J. | Adams | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | $44.13 | $7,881.02 | $2,627.01 | - | $1,303.31 | $5,254.01 | $5,254.01 |
| 28 | Dawn | | Addison | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 29 | Julie | P. | Adger | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | $44.13 | $7,881.02 | $2,627.01 | - | $1,303.31 | $5,254.01 | $5,254.01 |
| 30 | Julia | | Adorno | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 31 | Silvia | T. | Adrian | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | $43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 32 | Kwabena | | Afrani | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 33 | Wanda | | Agee | | 06/14/17 | 06/14/14 | 11/01/15 | 04/22/20 | 234 | $3,102.23 | $3,120.87 | $6,223.10 | $34.65 | $6,188.45 | $2,062.82 | - | $1,023.40 | $4,125.63 | $4,125.63 |
| 34 | Luisa | M. | Agosto | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | $43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 35 | Ruth | | Ahamad | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 36 | Shawn | | Aiken | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | $43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 37 | Marianita | | Ailes | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 38 | Marie | | Ajax | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $5,581.14 | $9,637.90 | $45.31 | $9,592.59 | $3,197.53 | $1,000.00 | $1,338.30 | $5,395.06 | $6,395.06 |
| 39 | Uzma | | Akhtar | | 07/21/17 | 07/21/14 | 07/03/16 | 04/22/20 | 199 | $2,638.22 | $2,654.07 | $5,292.29 | $29.47 | $5,262.83 | $1,754.28 | - | $870.33 | $3,508.55 | $3,508.55 |
| 40 | Zenob | A. | Alade | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | $3,963.96 | $3,987.78 | $7,951.74 | $44.28 | $7,907.46 | $2,635.82 | - | $1,307.68 | $5,271.64 | $5,271.64 |
| 41 | Paulina | | Alban | | 06/14/17 | 06/14/14 | 07/03/16 | 09/29/18 | 117 | $1,551.11 | $1,560.44 | $3,111.55 | $17.33 | $3,094.22 | $1,031.41 | - | $511.76 | $2,062.82 | $2,062.82 |
| 42 | Marly | | Albert | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 43 | Sandra | | Albert | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | - | $1,268.32 | $5,112.96 | $5,112.96 |
| 44 | Monique | | Albright | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | - | $1,268.32 | $5,112.96 | $5,112.96 |
| 45 | Priscilla | | Albright | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | $44.57 | $7,960.35 | $2,653.45 | - | $1,316.43 | $5,306.90 | $5,306.90 |
| 46 | Mitzy | | Alcantara | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 47 | Myrlande | | Alcina | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | $3,831.39 | $3,854.41 | $7,685.80 | $42.80 | $7,643.00 | $2,547.67 | - | $1,263.95 | $5,095.33 | $5,095.33 |
| 48 | Freddy | | Aleman | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 49 | Danielle | J. | Alexander | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | $44.13 | $7,881.02 | $2,627.01 | - | $1,303.31 | $5,254.01 | $5,254.01 |
| 50 | Gloria | S. | Alexander | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | $44.57 | $7,960.35 | $2,653.45 | - | $1,316.43 | $5,306.90 | $5,306.90 |
| 51 | Tiara | M. | Alexander | | 07/21/17 | 07/21/14 | 06/28/15 | 09/30/17 | 118 | $1,564.37 | $1,573.77 | $3,138.14 | $17.47 | $3,120.67 | $1,040.22 | - | $516.07 | $2,080.45 | $2,080.45 |
| 52 | Yolette | | Alexandre | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 53 | Charmaine | | Alexis | | 09/20/17 | 09/20/14 | 09/20/14 | 04/22/20 | 292 | $3,871.16 | $3,894.42 | $7,765.58 | $43.24 | $7,722.34 | $2,574.11 | - | $1,277.00 | $5,148.22 | $5,148.22 |
| 54 | Maria | | Alfano | | 06/14/17 | 06/14/14 | 06/14/14 | 02/03/18 | 191 | $2,532.16 | $2,547.38 | $5,079.54 | $28.28 | $5,051.25 | $1,683.75 | - | $835.34 | $3,367.50 | $3,367.50 |
| 55 | Isabel | | Alicea | | 08/10/17 | 08/10/14 | 08/02/16 | 06/16/18 | 201 | $2,664.74 | $2,680.75 | $5,345.48 | $29.77 | $5,315.71 | $1,771.91 | - | $879.00 | $3,543.81 | $3,543.81 |
| 56 | Alisa | | Allen | | 12/15/17 | 12/15/14 | 03/22/15 | 06/21/19 | 222 | $2,943.14 | $2,960.83 | $5,903.97 | $32.89 | $5,871.09 | $1,957.03 | - | $970.92 | $3,914.06 | $3,914.06 |
| 57 | Antoinette | | Allen | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 58 | Bianca | T. | Allen | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | - | $1,268.32 | $5,112.96 | $5,112.96 |
| 59 | Cherrone | | Allen | | 08/07/17 | 08/07/14 | 08/07/14 | 11/16/19 | 276 | $3,659.04 | $3,681.03 | $7,340.07 | $40.87 | $7,299.20 | $2,433.07 | - | $1,207.09 | $4,866.13 | $4,866.13 |
| 60 | Cheryl | | Allen | | 06/14/17 | 06/14/14 | 06/14/14 | 07/08/17 | 161 | $2,134.44 | $2,147.27 | $4,281.71 | $23.84 | $4,257.86 | $1,419.29 | - | $704.14 | $2,838.58 | $2,838.58 |
| 61 | Elizabeth | | Allen | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 62 | Kyasia | | Allen | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 63 | Towana | | Allen | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | $43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 64 | Shirley | A. | Alleyne | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $5,514.45 | $9,504.93 | $44.57 | $9,460.35 | $3,153.45 | $1,000.00 | $1,316.43 | $5,306.90 | $6,306.90 |
| 65 | Chelese | L. | Alligood | | 10/11/18 | 10/11/15 | 04/15/19 | 04/22/20 | 53 | $715.90 | $720.20 | $1,436.10 | $8.00 | $1,428.10 | $476.03 | - | $236.17 | $952.07 | $952.07 |
| 66 | Yolanda | | Allicott | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 67 | Deyanira | | Almanzar | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 68 | Christopher | | Almeida | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 69 | Reina | | Almodovar | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 70 | Ramon | | Almonte | | 06/14/17 | 06/14/14 | 06/14/14 | 03/13/15 | 53 | $702.70 | $706.86 | $1,409.57 | $7.85 | $1,401.71 | $467.24 | - | $231.82 | $934.52 | $934.52 |
| 71 | Neoke | L. | Alo | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | $44.57 | $7,960.35 | $2,653.45 | - | $1,316.43 | $5,306.90 | $5,306.90 |
| 72 | Marcia | T. | Alston | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | $3,818.13 | $3,841.07 | $7,659.20 | $42.65 | $7,616.55 | $2,538.85 | - | $1,259.64 | $5,077.77 | $5,077.77 |
| 73 | Charisse | R. | Alston | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | $43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 74 | Shawnta | M. | Alston | | 07/21/17 | 07/21/14 | 07/03/16 | 04/22/20 | 199 | $2,638.22 | $2,654.07 | $5,292.29 | $29.47 | $5,262.83 | $1,754.28 | - | $870.33 | $3,508.55 | $3,508.55 |
| 75 | Woneeda | A. | Alston | | 09/28/17 | 09/28/14 | 03/05/17 | 04/22/20 | 163 | $2,160.96 | $2,173.94 | $4,334.91 | $24.13 | $4,310.77 | $1,436.92 | - | $712.82 | $2,873.79 | $2,873.79 |
| 76 | Maryalice | | Alston-Harris | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 77 | Erica | | Alvarado | | 06/14/17 | 06/14/14 | 06/14/14 | 11/25/17 | 181 | $2,399.59 | $2,414.01 | $4,813.60 | $26.80 | $4,786.79 | $1,595.60 | - | $791.61 | $3,191.19 | $3,191.19 |
| 78 | Melinda | | Alvarado | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |

| | | | | | | | | | | 1 | 2 | 3=1+2 | 4 | 5=3-4 | 6=5/3 | 7 | 8=2-4-6-7 | 9=1+8 | 10=9+7 |
| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | GROSS BACKPAY | NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | TOTAL SETTLEMENT | LITIGATION EXPENSES | TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | SERVICE AWARDS | NET LIQUIDATED DAMAGES | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | Rachel | | Alvaranga | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 80 | Dario | | Alvarez | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 81 | Eleanor | | Alvarez | | 09/28/17 | 09/28/14 | 09/28/14 | 01/13/18 | 172 | 2,280.27 | 2,293.97 | 4,574.24 | 25.47 | 4,548.77 | 1,516.26 | - | 752.24 | 3,032.52 | 3,032.52 |
| 82 | Shawndia | | Alvarez | | 06/14/17 | 06/14/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 83 | Michele | R. | Ambris-Jacobi | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 84 | Bibi | H. | Ameerally | | 10/11/18 | 10/11/15 | 10/11/15 | 05/11/19 | 187 | 2,479.13 | 2,494.03 | 4,973.16 | 27.69 | 4,945.47 | 1,648.49 | - | 817.85 | 3,296.98 | 3,296.98 |
| 85 | Andrey | | Amelin | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 86 | Belinda | A. | Anderson | | 10/10/17 | 10/10/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 87 | Dennis | | Anderson | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 88 | Gena | | Anderson | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 89 | Irene | C. | Anderson | | 01/08/18 | 01/08/15 | 01/08/15 | 07/04/15 | 26 | 344.69 | 346.76 | 691.46 | 3.85 | 687.61 | 229.20 | - | 113.71 | 458.40 | 458.40 |
| 90 | Paulette | | Anderson | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 91 | Thomas | R. | Anderson | | 07/21/17 | 07/21/14 | 07/21/14 | 01/05/19 | 233 | 3,088.97 | 3,107.53 | 6,196.51 | 34.50 | 6,162.00 | 2,054.00 | - | 1,019.03 | 4,108.00 | 4,108.00 |
| 92 | Shalonn | M. | Anderson-Robinson | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 93 | Pascal | | Andre | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 94 | Rivera | A. | Andre | | 09/20/17 | 09/20/14 | 09/20/14 | 04/22/20 | 292 | 3,871.16 | 3,894.42 | 7,765.58 | 43.24 | 7,722.34 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 95 | Andrea | | Andrews (Sims) | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 96 | Kalista | | Andrews | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 97 | Roberta | | Andrews | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 98 | Sheila | | Andrews | | 06/14/17 | 06/14/14 | 06/14/14 | 05/11/19 | 257 | 3,407.15 | 3,427.62 | 6,834.77 | 38.06 | 6,796.71 | 2,265.57 | - | 1,123.99 | 4,531.14 | 4,531.14 |
| 99 | Shemila | L. | Andrews | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 100 | Carmen | | Anoujar | | 06/14/17 | 06/14/14 | 06/14/14 | 06/01/19 | 260 | 3,446.92 | 3,467.63 | 6,914.56 | 38.50 | 6,876.05 | 2,292.02 | - | 1,137.11 | 4,584.04 | 4,584.04 |
| 101 | Racquel | N. | Annasingh-Castro | | 08/25/17 | 08/25/14 | 08/25/14 | 04/22/20 | 296 | 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 102 | Germain | | Anthony | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.98 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 103 | Elizabeth | | Aponte | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 104 | Rosa | | Aponte (Ocasio) | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 105 | Carla | | Arcabascio | | 06/14/17 | 06/14/14 | 10/19/14 | 03/03/18 | 176 | 2,333.30 | 2,347.32 | 4,680.62 | 26.06 | 4,654.56 | 1,551.52 | - | 769.74 | 3,103.04 | 3,103.04 |
| 106 | Keisha | G. | Archer | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 107 | Shawneequa | L. | Archer | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 108 | Susan | | Arias | | 06/14/17 | 06/14/14 | 03/06/16 | 01/06/18 | 96 | 1,272.71 | 1,280.36 | 2,553.07 | 14.22 | 2,538.85 | 846.28 | - | 419.86 | 1,692.57 | 1,692.57 |
| 109 | William | | Arizmendi, Jr. | | 10/11/18 | 10/11/15 | 10/11/15 | 11/13/19 | 214 | 2,837.08 | 2,854.13 | 5,691.21 | 31.69 | 5,659.52 | 1,886.51 | - | 935.93 | 3,773.01 | 3,773.01 |
| 110 | Casandra | | Armstrong | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 111 | Krystal | | Armstrong | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 112 | Quentin | E. | Armstrong | | 10/04/17 | 10/04/14 | 06/25/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 113 | Zekima | | Armstrong | | 06/14/17 | 06/14/14 | 06/14/14 | 10/27/18 | 229 | 3,035.94 | 3,054.19 | 6,090.13 | 33.91 | 6,056.22 | 2,018.74 | - | 1,001.54 | 4,037.48 | 4,037.48 |
| 114 | Ardette | | Arnold | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 115 | Rodolfo | M. | Arriaza | | 09/28/17 | 09/28/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 116 | Jaleesa | | Arrington | | 06/14/17 | 06/14/14 | 10/19/14 | 10/05/19 | 259 | 3,433.66 | 3,454.30 | 6,887.96 | 38.35 | 6,849.61 | 2,283.20 | - | 1,132.74 | 4,566.40 | 4,566.40 |
| 117 | Ayana | P. | Arroyo | | 06/14/17 | 06/14/14 | 06/14/14 | 01/23/16 | 85 | 1,126.88 | 1,133.65 | 2,260.53 | 12.59 | 2,247.94 | 749.31 | - | 371.75 | 1,498.63 | 1,498.63 |
| 118 | Daniel | W. | Arroyo | | 07/31/17 | 07/31/14 | 03/01/15 | 04/22/20 | 269 | 3,566.24 | 3,587.67 | 7,153.91 | 39.84 | 7,114.07 | 2,371.36 | - | 1,176.48 | 4,742.71 | 4,742.71 |
| 119 | Iliana | | Arroyo | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 120 | Nestor | | Arzu | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 121 | Latoya | | Ash | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 122 | Vixel | | Ash | | 06/14/17 | 06/14/14 | 06/14/14 | 09/03/17 | 156 | 2,068.54 | 2,080.58 | 4,149.73 | 23.10 | 4,125.63 | 1,375.21 | - | 682.27 | 2,750.42 | 2,750.42 |
| 123 | Nachelle | C. | Ashby | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 124 | Refined | | Ashe | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 125 | Dewithe | M. | Ashley | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 126 | Alana | | Ashton | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 127 | Sheila | | Askew | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 128 | Malika | | Assing | | 06/14/17 | 06/14/14 | 11/01/15 | 04/13/19 | 180 | 2,388.33 | 2,400.67 | 4,787.00 | 26.66 | 4,760.34 | 1,586.78 | - | 787.23 | 3,173.56 | 3,173.56 |
| 129 | Christian | | Asturias | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 130 | Komlan | | Atsati | | 09/28/17 | 09/28/14 | 03/05/15 | 04/22/20 | 269 | 3,566.24 | 3,587.67 | 7,153.91 | 39.84 | 7,114.07 | 2,371.36 | - | 1,176.48 | 4,742.71 | 4,742.71 |
| 131 | Sylvia | L. | Atherley | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 132 | Janelle | C. | Atherley-Newell | | 09/28/17 | 09/28/14 | 09/28/14 | 11/04/17 | 162 | 2,147.70 | 2,160.60 | 4,308.30 | 23.99 | 4,284.31 | 1,428.10 | - | 708.51 | 2,856.21 | 2,856.21 |
| 133 | Shanice | | Atherley-Newell | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 228 | 3,022.69 | 3,040.85 | 6,063.53 | 33.76 | 6,029.77 | 2,009.92 | - | 997.38 | 4,019.85 | 4,019.85 |
| 134 | Anne | | Atkins | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 135 | Karim | | Atkinson | | 07/31/17 | 07/31/14 | 07/31/14 | 02/09/19 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 136 | Nicole | Ahovise | Atwell | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 137 | Theresa | | Aufredou | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 138 | Michael | | Augustus | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 139 | Kimberly | | Austin | | 09/01/17 | 09/01/14 | 09/01/14 | 04/22/20 | 295 | 3,910.83 | 3,934.36 | 7,845.19 | 43.69 | 7,801.50 | 2,600.50 | - | 1,290.11 | 5,200.93 | 5,200.93 |
| 140 | Latoya | | Austin | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 141 | Laurie | | Austin | | 10/18/17 | 10/18/14 | 10/18/14 | 05/25/19 | 241 | 3,195.03 | 3,214.23 | 6,409.26 | 35.69 | 6,373.57 | 2,124.52 | - | 1,054.02 | 4,249.05 | 4,249.05 |
| 142 | Rawle | A. | Austin | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 293 | 3,884.37 | 3,907.72 | 7,792.09 | 43.39 | 7,748.69 | 2,582.90 | - | 1,281.26 | 5,165.63 | 5,165.63 |
| 143 | Ronald | | Austin | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 144 | Ashley | M. | Aversano | | 10/04/17 | 10/04/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 145 | Kaystel | E. | Avila | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 146 | Robert | | Avila | | 06/14/17 | 06/14/14 | 11/01/15 | 07/01/17 | 87 | 1,153.39 | 1,160.32 | 2,313.72 | 12.88 | 2,300.83 | 766.94 | - | 380.50 | 1,533.89 | 1,533.89 |
| 147 | Awilda | | Ayala-Mclorrain | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 148 | Ricardo | | Ayar | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 149 | Latisha | | Ayers | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 150 | Igor | | Ayvazov | | 06/14/17 | 06/14/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 151 | Mohammad | A. | Aziz | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 152 | David | M. | Babalola | | 07/21/17 | 07/21/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 153 | Alicia | | Baber | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 154 | Linda | | Badillo | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 155 | Dora | H. | Baez | | 06/14/17 | 06/14/14 | 10/11/15 | 12/21/19 | 219 | 2,903.37 | 2,920.82 | 5,824.18 | 32.43 | 5,791.75 | 1,930.58 | - | 957.80 | 3,861.17 | 3,861.17 |
| 156 | Olga | | Baez | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible File Date | Eligible Last Date | Eligible Weeks | GROSS BACKPAY (1) | NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS (2) | TOTAL SETTLEMENT (3=1+2) | LITIGATION EXPENSES (4) | TOTAL SETTLEMENT AMOUNT AFTER EXPENSES (5=3-4) | 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES (6=5/3) | SERVICE AWARDS (7) | NET LIQUIDATED DAMAGES (8=2-4-6-7) | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES (9=1+8) | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS (10=9+7) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | Amelia | | Bagnoli | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 158 | Mouctar | | Bah | | 06/14/17 | 06/14/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 159 | Dana | N. | Bailey | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 160 | Jennifer | | Bailey | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 161 | Joan | | Bailey | | 06/14/17 | 06/14/14 | 06/14/14 | 06/22/19 | 263 | 3,486.69 | 3,507.65 | 6,994.34 | 38.95 | 6,955.39 | 2,318.46 | - | 1,150.23 | 4,636.93 | 4,636.93 |
| 162 | Heather | | Bailey-Bowen | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 163 | Barbara | | Baker | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 164 | Lannel | H. | Baker | | 07/31/17 | 07/31/14 | 03/06/16 | 07/21/18 | 124 | 1,643.92 | 1,653.79 | 3,297.71 | 18.36 | 3,279.35 | 1,093.12 | - | 542.32 | 2,186.23 | 2,186.23 |
| 165 | Clovine | | Baker-Cox | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 166 | Eleanor | | Bala | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 167 | Aracelis | | Balbuena | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 168 | Kimora | Jeanee | Baldwin | | 07/21/17 | 07/21/14 | 07/21/14 | 06/17/17 | 152 | 2,015.12 | 2,027.23 | 4,042.36 | 22.51 | 4,019.85 | 1,339.95 | - | 664.77 | 2,679.90 | 2,679.90 |
| 169 | Sheri | N. | Baldwin | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 170 | Evelyn | | Balestrino | | 06/14/17 | 06/14/14 | 06/14/14 | 12/14/19 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 171 | Kaywana | J. | Ballantyne | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 172 | Marilyn | | Ballard | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 173 | Sheyna | | Ballard | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 174 | Monique | A. | Banks | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 175 | Erica | E. | Bannister | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 176 | Melonie | K. | Bannister | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 177 | Samantha | | Bannister | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 178 | Latoya | | Banton | | 06/14/17 | 06/14/14 | 06/14/14 | 10/06/18 | 226 | 2,996.17 | 3,014.17 | 6,010.34 | 33.47 | 5,976.88 | 1,992.29 | - | 988.41 | 3,984.58 | 3,984.58 |
| 179 | Axil | A. | Baptiste | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 180 | Marilyn | D. | Baptiste | | 09/01/17 | 09/01/14 | 09/01/14 | 04/22/20 | 295 | 3,910.93 | 3,934.43 | 7,845.36 | 43.69 | 7,801.68 | 2,600.56 | - | 1,290.19 | 5,201.12 | 5,201.12 |
| 181 | Paulette | | Baptiste | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 182 | Carla | | Baran | | 06/14/17 | 06/14/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 183 | Jack | | Barasch | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 184 | Danniella | | Barbee | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 185 | Nia | M. | Barkley | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 186 | Marie | | Barletier | | 06/14/17 | 06/14/14 | 06/14/14 | 01/06/18 | 187 | 2,479.13 | 2,494.03 | 4,973.16 | 27.69 | 4,945.47 | 1,648.49 | - | 817.85 | 3,296.98 | 3,296.98 |
| 187 | Aja | Nicole | Barnes | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 188 | Ebony | | Barnes | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 189 | Otis | | Barnes | | 12/15/17 | 12/15/14 | 12/15/14 | 07/23/16 | 84 | 1,113.82 | 1,120.31 | 2,233.93 | 12.44 | 2,221.49 | 740.50 | - | 367.38 | 1,481.00 | 1,481.00 |
| 190 | Sharla | | Barnes | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 191 | Sheila | | Barnes | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 192 | Shannon | | Barnett | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 193 | Constance | | Barnhardt | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 194 | Rose | | Barr | | 06/14/17 | 06/14/14 | 06/14/14 | 08/18/18 | 219 | 2,903.37 | 2,920.82 | 5,824.18 | 32.43 | 5,791.75 | 1,930.58 | - | 957.80 | 3,861.17 | 3,861.17 |
| 195 | Jessica | A. | Barrera | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 196 | Carol | A. | Barrett | | 08/07/17 | 08/07/14 | 08/07/14 | 11/30/19 | 278 | 3,685.55 | 3,707.70 | 7,393.26 | 41.17 | 7,352.09 | 2,450.70 | - | 1,215.84 | 4,901.39 | 4,901.39 |
| 197 | Marcia | Pertina | Barrett | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 198 | Roshawne | N. | Barrow-Gabriel | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 199 | Tasha | L. | Bartley | | 09/20/17 | 09/20/14 | 09/20/14 | 04/22/20 | 292 | 3,871.16 | 3,894.42 | 7,765.58 | 43.24 | 7,722.34 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 200 | Devon | A. | Barton | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 201 | Joyce | | Bartow | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 202 | Sunil | | Baru | | 10/02/17 | 10/02/14 | 03/05/17 | 04/22/20 | 164 | 2,174.21 | 2,187.28 | 4,361.49 | 24.29 | 4,337.20 | 1,445.73 | - | 717.26 | 2,891.47 | 2,891.47 |
| 203 | Andrew | | Basdeo | | 06/14/17 | 06/14/14 | 07/03/16 | 12/01/18 | 126 | 1,670.43 | 1,680.47 | 3,350.90 | 18.66 | 3,332.24 | 1,110.75 | - | 551.06 | 2,221.49 | 2,221.49 |
| 204 | Brungi | N. | Baskin | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 205 | Okendalah | N. | Baskin | | 10/30/17 | 10/30/14 | 10/30/14 | 04/22/20 | 286 | 3,791.61 | 3,814.40 | 7,606.01 | 42.35 | 7,563.66 | 2,521.22 | - | 1,250.83 | 5,042.44 | 5,042.44 |
| 206 | Ena | | Bass | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 207 | Tawana | E. | Bassett | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 5,514.45 | 9,504.93 | 44.57 | 9,460.35 | 3,153.45 | 1,000.00 | 1,316.43 | 5,306.90 | 6,306.90 |
| 208 | Diana | | Bastian | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 209 | Andre | M. | Bates | | 08/10/17 | 08/10/14 | 05/24/15 | 01/23/16 | 35 | 464.01 | 466.80 | 930.81 | 5.18 | 925.63 | 308.54 | - | 153.07 | 617.08 | 617.08 |
| 210 | Brenda | Joyce | Bates | | 07/21/17 | 07/21/14 | 07/21/14 | 10/20/18 | 222 | 2,943.14 | 2,960.83 | 5,903.97 | 32.88 | 5,871.09 | 1,957.03 | - | 970.92 | 3,914.06 | 3,914.06 |
| 211 | Shameka | | Bates | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 212 | Yolanda | L. | Bates | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 213 | Albert | | Battenon | | 07/21/17 | 07/21/14 | 07/21/14 | 10/20/18 | 210 | 2,784.05 | 2,800.78 | 5,584.83 | 31.10 | 5,553.74 | 1,851.25 | - | 918.44 | 3,702.49 | 3,702.49 |
| 214 | Brenda | | Batista | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 215 | Jeanette | | Batista | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 216 | Nancy | M. | Batista | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 217 | Nicolette | | Batista | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 218 | Elsy | M. | Battz | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 219 | Jerome | V. | Battye | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 220 | Ebony | M. | Bayne-Goggins | | 06/14/17 | 12/11/14 | 11/01/15 | 04/22/20 | 306 | 4,056.76 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 221 | Yvonne | | Baynes | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 222 | Ailyn | | Bazan | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 223 | Yvriodette | | Beaubrun | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 224 | Marsha | | Beaulie | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 225 | Henry | | Becerril Aldea | | 06/14/17 | 06/14/14 | 11/06/16 | 06/02/18 | 82 | 1,087.11 | 1,093.64 | 2,180.74 | 12.14 | 2,168.60 | 722.87 | - | 358.86 | 1,445.73 | 1,445.73 |
| 226 | Donna | | Beckham | | 06/14/17 | 06/14/14 | 06/14/14 | 11/23/19 | 285 | 3,778.36 | 3,801.06 | 7,579.42 | 42.20 | 7,537.21 | 2,512.40 | - | 1,246.45 | 5,024.82 | 5,024.82 |
| 227 | Gail | | Beckles | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 228 | Glenda | | Beckles | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 229 | Nina | | Beckwith | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 230 | Andrea | | Bedell | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 231 | Nazli | Ara | Begum | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 232 | Nur | J. | Begum | | 10/04/17 | 10/04/14 | 02/12/16 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 233 | Rahima | | Begum | | 06/14/17 | 06/14/14 | 03/01/15 | 04/22/20 | 269 | 3,566.24 | 3,587.67 | 7,153.91 | 39.84 | 7,114.07 | 2,371.36 | - | 1,176.48 | 4,742.71 | 4,742.71 |
| 234 | Razia | | Begum | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | Cheyenne | A. | Belanger | | 06/14/17 | 07/21/14 | 07/21/14 | 06/22/19 | 257 | $3,407.15 | $3,427.62 | $6,834.77 | 38.06 | $6,796.71 | $2,265.57 | - | $1,123.99 | $4,531.14 | $4,531.14 |
| 236 | Eva | | Belasco | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 237 | Shanika | | Belgrave | | 06/14/17 | 06/14/14 | 06/29/14 | 07/01/17 | 157 | $2,081.41 | $2,093.92 | $4,175.33 | 23.25 | $4,152.08 | $1,384.03 | - | $686.64 | $2,768.05 | $2,768.05 |
| 238 | Joe | | Bell | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 239 | Laquanda | | Bell | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 240 | Tyrone | | Bell | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 241 | Betty | Y. | Bellamy | | 09/27/17 | 09/27/14 | 09/27/14 | 02/29/20 | 284 | $3,765.10 | $3,787.72 | $7,552.82 | 42.06 | $7,510.77 | $2,503.59 | - | $1,242.08 | $5,007.18 | $5,007.18 |
| 242 | Portia | | Belle | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 243 | Bruce | | Bellefleur | | 06/14/17 | 06/14/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 244 | Frank | | Bellia | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 245 | Blenda | | Belliard | | 09/28/17 | 09/28/14 | 09/28/14 | 09/30/17 | 173 | $2,293.53 | $2,307.31 | $4,600.84 | 25.62 | $4,575.22 | $1,525.07 | - | $756.62 | $3,050.15 | $3,050.15 |
| 246 | Ieshia | | Bellinger | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 247 | Jason | S. | Beltran | | 10/04/17 | 10/04/14 | 06/28/15 | 06/30/18 | 157 | $2,081.41 | $2,093.92 | $4,175.33 | 23.25 | $4,152.08 | $1,384.03 | - | $686.64 | $2,768.05 | $2,768.05 |
| 248 | Maria | | Benavente | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 249 | Badiyah | S. | Bender | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | $3,937.45 | $3,961.11 | $7,898.55 | 43.98 | $7,854.57 | $2,618.19 | - | $1,298.93 | $5,236.38 | $5,236.38 |
| 250 | Donna | | Bender | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 251 | Raymond | M. | Benedith | | 10/11/18 | 10/11/15 | 10/11/15 | 01/04/20 | 221 | $2,929.88 | $2,947.49 | $5,877.37 | 32.73 | $5,844.65 | $1,948.22 | - | $966.55 | $3,896.43 | $3,896.43 |
| 252 | Beverly | | Benjamin | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 253 | Carline | J. | Benjamin | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | - | $1,316.43 | $5,306.90 | $5,306.90 |
| 254 | Jerett | | Benjamin | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | - | $1,268.32 | $5,112.96 | $5,112.96 |
| 255 | Joel | | Benjamin | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 256 | Kimberly | | Bennett | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 257 | Treva | M. | Bennett | | 09/20/17 | 09/20/14 | 08/16/15 | 04/22/20 | 245 | $3,248.06 | $3,267.58 | $6,515.64 | 36.28 | $6,479.36 | $2,159.79 | - | $1,071.51 | $4,319.57 | $4,319.57 |
| 258 | Marlo | | Beras | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 259 | Porfidio | | Beras | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 260 | Henry | | Berial | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 261 | Tiffany | T. | Bernard | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | $3,818.13 | $3,841.07 | $7,659.20 | 42.65 | $7,616.55 | $2,538.85 | - | $1,259.57 | $5,077.70 | $5,077.70 |
| 262 | Berniel | | Berry | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 263 | Tamisha | S. | Berry | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | $3,831.39 | $3,854.41 | $7,685.80 | 42.80 | $7,643.00 | $2,547.67 | - | $1,263.95 | $5,095.33 | $5,095.33 |
| 264 | April | | Berry-Burns | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 265 | Manuela | | Bess | | 06/14/17 | 06/14/14 | 11/01/15 | 04/22/20 | 234 | $3,102.23 | $3,120.87 | $6,223.10 | 34.65 | $6,188.45 | $2,062.82 | - | $1,023.40 | $4,125.63 | $4,125.63 |
| 266 | Diedra | | Best | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $5,581.14 | $9,637.90 | 45.31 | $9,592.59 | $3,197.53 | 1,000.00 | $1,338.30 | $5,395.06 | $5,395.06 |
| 267 | Jean | | Best | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 268 | Lauren | | Best | | 06/14/17 | 06/14/14 | 07/03/16 | 12/07/19 | 179 | $2,373.07 | $2,387.33 | $4,760.41 | 26.51 | $4,733.90 | $1,577.97 | - | $782.86 | $3,155.93 | $3,155.93 |
| 269 | Brunilda | | Betancourt | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 270 | Edwin | | Betancourt | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 271 | Brian | | Bethea | | 10/02/17 | 10/02/14 | 03/12/17 | 04/22/20 | 163 | $2,160.95 | $2,173.94 | $4,334.89 | 24.14 | $4,310.76 | $1,436.92 | - | $712.88 | $2,873.84 | $2,873.84 |
| 272 | Avalin | | Bethel | | 06/14/17 | 06/14/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 273 | Loralee | | Bettencourt | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 274 | Rasheed | | Bey | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | - | $1,316.43 | $5,306.90 | $5,306.90 |
| 275 | Christina | | Bezares | | 06/14/17 | 06/14/14 | 06/29/14 | 12/29/18 | 235 | $3,115.49 | $3,134.21 | $6,249.69 | 34.80 | $6,214.89 | $2,071.63 | - | $1,027.78 | $4,143.26 | $4,143.26 |
| 276 | Latoya | Shaquana | Biggers | | 07/21/17 | 07/21/14 | 07/21/14 | 05/06/17 | 146 | $1,935.58 | $1,947.21 | $3,882.79 | 21.62 | $3,861.17 | $1,287.06 | - | $638.53 | $2,574.11 | $2,574.11 |
| 277 | Helen | | Billups | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 278 | Doreen | | Birch | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | - | $1,316.43 | $5,306.90 | $5,306.90 |
| 279 | Kenneth | J | Bishop | | 10/02/17 | 10/02/14 | 03/06/16 | 04/22/20 | 216 | $2,863.60 | $2,880.80 | $5,744.40 | 31.99 | $5,712.41 | $1,904.14 | - | $944.68 | $3,808.28 | $3,808.28 |
| 280 | Jo | A. | BispoMcCarthy | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 281 | Bipul | | Biswas | | 06/14/17 | 06/14/14 | 11/06/16 | 04/22/20 | 181 | $2,399.59 | $2,414.01 | $4,813.59 | 26.80 | $4,786.79 | $1,595.60 | - | $791.61 | $3,191.19 | $3,191.19 |
| 282 | Luciena | | Black | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 283 | Shaneequa | R. | Black | | 09/27/17 | 09/27/14 | 12/14/14 | 12/30/17 | 159 | $2,107.93 | $2,120.59 | $4,228.52 | 23.55 | $4,204.97 | $1,401.66 | - | $695.39 | $2,803.31 | $2,803.31 |
| 284 | Corinne | | Blackmon | | 10/16/17 | 10/16/14 | 10/16/14 | 03/30/19 | 233 | $3,088.97 | $3,107.53 | $6,196.51 | 34.50 | $6,162.00 | $2,054.00 | - | $1,019.03 | $4,108.00 | $4,108.00 |
| 285 | Kristin | | Blackstock | | 06/14/17 | 06/14/14 | 10/10/16 | 10/20/18 | 228 | $3,022.69 | $3,040.85 | $6,063.53 | 33.76 | $6,029.77 | $2,009.92 | - | $997.16 | $4,019.85 | $4,019.85 |
| 286 | Jeanynee | Monique | Blackwell | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | - | $1,316.43 | $5,306.90 | $5,306.90 |
| 287 | Vaughn | C. | Blackwell | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | - | $1,316.43 | $5,306.90 | $5,306.90 |
| 288 | Barrington | | Blackwood | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 289 | Lisa | | Blades | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 290 | Stephanie | | Blake | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 291 | Winsome | N. | Blake | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | $3,818.13 | $3,841.07 | $7,659.20 | 42.65 | $7,616.55 | $2,538.85 | - | $1,259.57 | $5,077.70 | $5,077.70 |
| 292 | Sandra | | Blanc | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 293 | Monique | | Blanville | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 294 | Quienette | | Blanchard | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 295 | Alexandria | L. | Blanco | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | - | $1,268.32 | $5,112.96 | $5,112.96 |
| 296 | Laiza | | Blanco | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | $3,963.96 | $3,987.78 | $7,951.74 | 44.28 | $7,907.46 | $2,635.82 | - | $1,307.68 | $5,271.64 | $5,271.64 |
| 297 | Kyle | | Bland | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 298 | Andrius | | Blane | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 299 | Tiffany | A. | Bleau | | 09/29/17 | 09/29/14 | 09/29/14 | 12/07/19 | 271 | $3,592.75 | $3,614.35 | $7,207.09 | 40.13 | $7,166.96 | $2,388.99 | - | $1,185.22 | $4,777.98 | $4,777.98 |
| 300 | Kevin | | Bly | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 301 | Stephen | | Boamah | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 302 | Linda | E. | Boatwright | | 10/02/17 | 10/02/14 | 10/02/14 | 07/14/18 | 198 | $2,624.96 | $2,640.74 | $5,265.70 | 29.32 | $5,236.38 | $1,745.46 | - | $865.96 | $3,490.92 | $3,490.92 |
| 303 | Quam | | Bobb | | 07/21/17 | 07/21/14 | 07/21/14 | 01/06/18 | 181 | $2,399.59 | $2,414.01 | $4,813.59 | 26.80 | $4,786.79 | $1,595.60 | - | $791.61 | $3,191.19 | $3,191.19 |
| 304 | Fiona | | Bodge | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 305 | Susan | R. | Boimah | | 06/14/17 | 06/14/14 | 06/14/14 | 05/04/19 | 256 | $3,393.89 | $3,414.28 | $6,808.18 | 37.91 | $6,770.27 | $2,256.76 | - | $1,119.62 | $4,513.51 | $4,513.51 |
| 306 | Steven | | Boisten | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 307 | Michelle | D. | Bolden | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | - | $1,268.32 | $5,112.96 | $5,112.96 |
| 308 | Billy | | Boler | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 309 | Tammy | | Boley | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | 45.31 | $8,092.59 | $2,697.53 | - | $1,338.30 | $5,395.06 | $5,395.06 |
| 310 | Christopher | | Bolston | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 311 | Faith | A. | Bond | | 09/29/17 | 09/29/14 | 11/06/16 | 04/22/20 | 181 | $2,399.59 | $2,414.01 | $4,813.59 | 26.80 | $4,786.79 | $1,595.60 | - | $791.61 | $3,191.19 | $3,191.19 |
| 312 | Allen | | Bonds | Jr. | 06/30/17 | 06/30/14 | 06/30/14 | 10/20/18 | 225 | $2,982.91 | $3,000.84 | $5,983.75 | 33.32 | $5,950.43 | $1,983.48 | - | $984.04 | $3,966.95 | $3,966.95 |

| | | | | | | | | | | 1 | 2 | 3=1+2 | 4 | 5=3-4 | 6=5/3 | 7 | 8=2-4-6-7 | 9=1+8 | 10=9+7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible File Date | Eligible Last Date | Eligible Weeks | GROSS BACKPAY | NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | TOTAL SETTLEMENT | LITIGATION EXPENSES | TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | SERVICE AWARDS | NET LIQUIDATED DAMAGES | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
| 313 | Detra | M. | Boney | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 314 | Luis | | Bonilla | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 315 | Maribel | | Bonilla-Caulo | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 306 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 8,092.59 | 2,538.85 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 316 | Tanya | | Bonnette | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 317 | Steve | M. | Bonny | | 10/04/17 | 10/04/14 | 10/04/14 | 07/21/18 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 318 | Jamil | E. | Bood | | 06/14/17 | 06/14/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 319 | Corey | M. | Booker | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 320 | Krystal | | Booker | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 321 | Lawrence | | Booker | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 322 | Natasha | C. | Booker-Cuffy | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 323 | Phillip | Charles | Borden | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 324 | Aissata | | Borhan | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 325 | Mohammad | | Borhan | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 326 | Isaac | Gil | Borrero | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 327 | Crystal | G. | Bostic | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.60 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 328 | Latoya | N. | Bostic | | 07/10/17 | 07/10/14 | 07/10/14 | 04/22/20 | 302 | 4,003.73 | 4,027.79 | 8,031.52 | 44.72 | 7,986.80 | 2,662.27 | - | 1,320.80 | 5,324.53 | 5,324.53 |
| 329 | Donna | | Bourne | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 330 | Ann-Marie | | Bourne-Illery | | 07/31/17 | 07/31/14 | 07/31/14 | 05/18/19 | 251 | 3,327.61 | 3,347.60 | 6,675.21 | 37.17 | 6,638.04 | 2,212.68 | - | 1,097.75 | 4,425.36 | 4,425.36 |
| 331 | Claudette | | Bowen | | 06/14/17 | 06/14/14 | 06/14/14 | 03/02/19 | 247 | 3,274.58 | 3,294.25 | 6,568.83 | 36.58 | 6,532.25 | 2,177.42 | - | 1,080.26 | 4,354.83 | 4,354.83 |
| 332 | Antoinette | | Bowers | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 333 | Latia | N. | Bowles | | 09/01/17 | 09/01/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 334 | Ronique | D. | Bowles | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 335 | Pamela | | Bowser | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 336 | Jeffrey | Charles | Boyce | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 337 | Crystal | | Boyd | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 338 | Gary | | Boyd | | 06/14/17 | 06/14/14 | 06/14/14 | 07/13/19 | 266 | 3,526.47 | 3,547.66 | 7,074.12 | 39.39 | 7,034.73 | 2,344.91 | - | 1,163.36 | 4,689.82 | 4,689.82 |
| 339 | Mecca | | Boyd | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 340 | Nneka | | Boyd | | 09/28/17 | 09/28/14 | 09/28/14 | 09/08/18 | 206 | 2,731.02 | 2,747.43 | 5,478.46 | 30.51 | 5,447.95 | 1,815.98 | - | 900.94 | 3,631.97 | 3,631.97 |
| 341 | Shinita | D. | Boyde | | 10/18/17 | 10/18/14 | 10/18/14 | 03/23/19 | 232 | 3,075.71 | 3,094.20 | 6,169.91 | 34.36 | 6,135.56 | 2,045.19 | - | 1,014.69 | 4,090.37 | 4,090.37 |
| 342 | Casey | | Boykin | | 06/14/17 | 06/14/14 | 06/14/14 | 04/23/19 | 232 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 343 | Eugenia | | Boykin | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 344 | Linda | | Boykins | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.60 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 345 | Ashley | R. | Bradford | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 346 | Ernestine | | Bradford | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 347 | Karen | | Bradford | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 348 | Stacy | Monique | Bradford | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 349 | Michelle | | Bradley | | 09/29/17 | 09/29/14 | 09/29/14 | 09/30/17 | 157 | 2,081.41 | 2,093.92 | 4,175.33 | 23.25 | 4,152.08 | 1,384.03 | - | 686.64 | 2,768.05 | 2,768.05 |
| 350 | Andrea | R. | Bradshaw | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 351 | Michelle | | Bradshaw | | 06/14/17 | 06/14/14 | 06/14/14 | 11/23/19 | 285 | 3,778.36 | 3,801.06 | 7,579.42 | 42.20 | 7,537.21 | 2,512.40 | - | 1,246.45 | 5,024.81 | 5,024.81 |
| 352 | Starr | | Bradshaw | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 353 | Willie | | Brady | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 354 | Aisha | | Brailsford | | 06/14/17 | 06/14/14 | 11/01/15 | 09/00/17 | 96 | 1,272.71 | 1,280.36 | 2,553.07 | 14.22 | 2,538.85 | 846.28 | - | 419.86 | 1,692.57 | 1,692.57 |
| 355 | Jacqueline | D. | Braithwaite | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 356 | Jeannine | | Braithwaite | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 357 | Nancy | | Branch | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 358 | Annette | M. | Branch | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 359 | Shanta | | Braswell | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 360 | Angelo | | Bratcher | | 06/14/17 | 06/14/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 361 | Maria | | Bravo | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 362 | Matilda | | Braxton | | 06/14/17 | 06/14/14 | 06/14/14 | 10/13/18 | 227 | 3,009.43 | 3,027.51 | 6,036.94 | 33.62 | 6,003.32 | 2,001.11 | - | 992.79 | 4,002.22 | 4,002.22 |
| 363 | Terry | | Braxton | | 06/14/17 | 06/14/14 | 07/03/16 | 04/21/18 | 94 | 1,246.19 | 1,253.68 | 2,499.88 | 13.92 | 2,485.96 | 828.65 | - | 411.11 | 1,657.31 | 1,657.31 |
| 364 | Nathalie | A. | Brea | | 06/14/17 | 06/14/14 | 06/14/14 | 10/03/15 | 69 | 914.76 | 920.26 | 1,835.02 | 10.22 | 1,824.80 | 608.27 | - | 301.77 | 1,216.53 | 1,216.53 |
| 365 | Erika | | Brennan | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 366 | Courtney | | Brent | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 367 | Bevelyn | | Brewer | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 368 | Thomas | A. | Brian | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 369 | Bernette | P. | Brice | | 09/29/17 | 09/29/14 | 09/29/14 | 06/30/18 | 196 | 2,598.45 | 2,614.06 | 5,212.51 | 29.03 | 5,183.49 | 1,727.83 | - | 857.21 | 3,455.66 | 3,455.66 |
| 370 | Graciela | | Briggs | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 371 | Victor | | Briggs | | 06/14/17 | 06/14/14 | 06/14/14 | 12/29/18 | 238 | 3,155.28 | 3,174.22 | 6,329.48 | 35.24 | 6,294.23 | 2,098.08 | - | 1,040.90 | 4,196.16 | 4,196.16 |
| 372 | Kirya | I. | Bright | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 373 | Sandra | | Brightwell | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 374 | Ruby | N. | Brimage | | 07/31/17 | 07/31/14 | 07/31/14 | 11/07/15 | 67 | 888.25 | 893.58 | 1,781.83 | 9.92 | 1,771.91 | 590.64 | - | 293.03 | 1,181.27 | 1,181.27 |
| 375 | Jessica | | Brinson | | 09/29/17 | 09/29/14 | 09/29/14 | 06/30/18 | 196 | 2,598.45 | 2,614.06 | 5,212.51 | 29.03 | 5,183.49 | 1,727.83 | - | 857.21 | 3,455.66 | 3,455.66 |
| 376 | Brian | P. | Brinson | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 377 | Shekila | J. | Brinson | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 378 | Juana | M. | Brito | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 379 | Costi | | Brito | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 380 | Luz | M. | Brito | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 381 | Shante | M. | Britton | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 382 | Crystal | | Broadwater | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 383 | Geraldine | | Broadway | | 06/14/17 | 06/14/14 | 06/27/16 | | 116 | 1,538.42 | 1,547.67 | 3,086.08 | 17.18 | 3,068.90 | 1,022.59 | - | 507.33 | 2,045.19 | 2,045.19 |
| 384 | Dea | | Broaster | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 385 | Francesco | | Broccoli | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 386 | Angela | | Brock | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.60 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 387 | Martin | | Bromberg | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 388 | Joseph | | Bronstein | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 389 | Clifton | | Brooks | Jr. | 07/21/17 | 07/21/14 | 07/21/14 | 06/17/17 | 152 | 2,015.12 | 2,027.23 | 4,042.36 | 22.51 | 4,019.85 | 1,339.95 | - | 664.77 | 2,679.90 | 2,679.90 |

| | | | | | | | | | | 1 | 2 | 3=1+2 | 4 | 5=3-4 | 6=5/3 | 7 | 8=2-4-6-7 | 9=1+8 | 10=9+7 |
| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible File First Date | Eligible End Date | Eligible Weeks | GROSS BACKPAY | NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | TOTAL SETTLEMENT | LITIGATION EXPENSES | TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | SERVICE AWARDS | NET LIQUIDATED DAMAGES | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 391 | Dennis | | Brooks | | 06/14/17 | 06/14/14 | 06/14/14 | 12/08/18 | 235 | 3,115.49 | 3,134.21 | 6,249.69 | 34.80 | 6,214.89 | 2,071.63 | - | 1,027.78 | 4,143.26 | 4,143.26 |
| 392 | Hope | Valerie | Brooks Cofield | | 06/15/17 | 06/15/14 | 06/15/14 | 03/07/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 393 | Wilfred | | Broomfield | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 394 | Gwendolyn | | Broughton | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 395 | Beverly | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 396 | Chantel | | Brown | | 06/14/17 | 06/14/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 397 | Crystal | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 06/29/19 | 264 | 3,499.95 | 3,520.98 | 7,020.93 | 39.09 | 6,981.84 | 2,327.28 | - | 1,154.61 | 4,654.56 | 4,654.56 |
| 398 | Damaris | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 399 | Debra | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 04/27/19 | 255 | 3,380.63 | 3,400.95 | 6,781.58 | 37.76 | 6,743.82 | 2,247.94 | - | 1,115.25 | 4,495.88 | 4,495.88 |
| 400 | Denise | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 401 | Donna | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 402 | Isaac | E. | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 12/17/16 | 132 | 1,749.98 | 1,760.49 | 3,510.47 | 19.55 | 3,490.92 | 1,163.04 | - | 577.30 | 2,327.28 | 2,327.28 |
| 403 | Isaac | H. | Brown | | 09/27/17 | 09/27/14 | 06/25/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 404 | Jeseken | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 11/11/17 | 179 | 2,373.07 | 2,387.33 | 4,760.41 | 26.51 | 4,733.90 | 1,577.97 | - | 782.86 | 3,155.93 | 3,155.93 |
| 405 | Jimmie | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 406 | Jolyn | | Brown | | 06/14/17 | 06/14/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 407 | Jorlenny | L. | Brown | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 408 | Keonka | | Brown | | 07/21/17 | 07/21/14 | 07/21/14 | 11/23/19 | 279 | 3,698.81 | 3,721.04 | 7,419.85 | 41.32 | 7,378.53 | 2,459.51 | - | 1,220.21 | 4,919.02 | 4,919.02 |
| 409 | Lamarr | | Brown | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 410 | Lisa | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 411 | Mark | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 12/29/18 | 238 | 3,155.26 | 3,174.22 | 6,329.48 | 35.24 | 6,294.23 | 2,098.08 | - | 1,040.90 | 4,196.16 | 4,196.16 |
| 412 | Michelle | | Brown | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 413 | Monique | | Brown | | 06/14/17 | 06/14/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 414 | Naivolia | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 415 | Nicole | A. | Brown | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 416 | Nitaya | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 08/17/19 | 271 | 3,592.75 | 3,614.34 | 7,207.09 | 40.13 | 7,166.96 | 2,388.99 | - | 1,185.22 | 4,777.98 | 4,777.98 |
| 417 | Renee | F. | Brown | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 418 | Semontha | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 419 | Shaneen | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 420 | Shaneequa | A. | Brown | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.60 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 421 | Shaniqua | | Brown | | 06/14/17 | 06/14/14 | 07/13/14 | 04/22/20 | 302 | 4,003.73 | 4,027.79 | 8,031.52 | 44.72 | 7,986.80 | 2,662.27 | - | 1,320.80 | 5,324.53 | 5,324.53 |
| 422 | Shirlena | Marie | Brown | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 423 | Sophia | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 424 | Sylvia | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 425 | Tiffany | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 09/15/18 | 223 | 2,956.40 | 2,974.16 | 5,930.56 | 33.02 | 5,897.54 | 1,965.85 | - | 975.29 | 3,931.69 | 3,931.69 |
| 426 | Tiffany | A. | Brown | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 427 | Tuwana | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 428 | Veronica | | Brown | | 06/14/17 | 06/14/14 | 06/14/14 | 11/27/18 | 190 | 2,518.90 | 2,534.04 | 5,052.94 | 28.14 | 5,024.81 | 1,674.94 | - | 830.97 | 3,349.87 | 3,349.87 |
| 429 | Regina | C. | Brown-Duffy | | 09/08/17 | 09/08/14 | 09/08/14 | 04/22/20 | 294 | 3,897.67 | 3,921.09 | 7,818.77 | 43.54 | 7,775.23 | 2,591.74 | - | 1,285.81 | 5,183.49 | 5,183.49 |
| 430 | Cleaou | | Browne | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 431 | Junior | O. | Browne | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 432 | Latoya | | Browne | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 433 | Nicole | S. | Brown-Sass | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 434 | Wayne | J. | Bruce | | 06/14/17 | 06/14/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 435 | Nakeda | | Bruington | | 06/14/17 | 06/14/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 436 | Angel | | Bruno | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 437 | Porsha | M. | Bruno | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.60 | 5,381.08 | 9,238.98 | 43.09 | 9,195.89 | 3,065.30 | 1,000.00 | 1,272.69 | 5,130.59 | 6,130.59 |
| 438 | Winston | | Bruno | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 439 | Deena | | Brunson | | 06/14/17 | 06/14/14 | 11/06/16 | 02/09/19 | 118 | 1,564.37 | 1,573.77 | 3,138.14 | 17.47 | 3,120.67 | 1,040.22 | - | 516.07 | 2,080.45 | 2,080.45 |
| 440 | Lorraine | E. | Brunstorff | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 441 | Alice | | Bryant | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 442 | Claudia | D. | Bryant | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.60 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 443 | Donna | | Bryant | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 444 | Leonetta | | Bryant | | 10/16/17 | 10/16/14 | 10/16/14 | 12/23/17 | 167 | 2,213.98 | 2,227.29 | 4,441.27 | 24.73 | 4,416.54 | 1,472.18 | - | 730.38 | 2,944.36 | 2,944.36 |
| 445 | Lequoya | G. | Bryant | | 06/14/17 | 06/14/14 | 06/29/14 | 11/15/19 | 254 | 3,367.38 | 3,387.61 | 6,754.99 | 37.61 | 6,717.38 | 2,239.13 | - | 1,110.87 | 4,478.25 | 4,478.25 |
| 446 | Robin | | Bryant | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 447 | Ronald | | Bryant | | 06/14/17 | 06/14/14 | 04/02/16 | 04/02/16 | 95 | 1,259.45 | 1,267.02 | 2,526.47 | 14.07 | 2,512.40 | 837.47 | - | 415.48 | 1,674.94 | 1,674.94 |
| 448 | Xavier | J. | Bryant | | 10/30/17 | 10/30/14 | 04/23/15 | 04/23/19 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 449 | Cherie | | Bryant-Phillips | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 450 | Serpiena | R. | Buchanan | | 10/10/17 | 10/10/14 | 10/10/14 | 12/09/17 | 166 | 2,200.73 | 2,213.95 | 4,414.68 | 24.58 | 4,390.10 | 1,463.37 | - | 726.00 | 2,926.73 | 2,926.73 |
| 451 | Ermine | | Buchanan (Gumbs) | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 452 | Denecia | D. | Buckner-Bolton | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 453 | Lional | | Buggs | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 454 | Chanse | | Bullock | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 455 | Tracy | | Bunch | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,264.94 | 5,096.33 | 5,096.33 |
| 456 | Tracy | E. | Bunkley | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 457 | Clarissa | | Burckhalter | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 458 | Sonja | L. | Burke-Bentley | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 459 | David | L. | Burnett | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.60 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 460 | Tanika | S. | Burroughs | | 08/25/17 | 08/25/14 | 03/06/17 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 461 | Humberto | | Bustamante | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 462 | Phyllis | | Butler | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 463 | Stanley | T. | Butler | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 464 | Ruthlyn | A. | Butler-Walton | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.60 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 465 | Jeneva | | Buxton | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 466 | | | | | | | | | | | | | | | | | | | |
| 467 | | | | | | | | | | | | | | | | | | | |
| 468 | Tiffanie | | Byam | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |

| | | | | | | | | | | 1 | 2 | 3=1+2 | 4 | 5=3-4 | 6=5/3 | 7 | 8=2-4-6-7 | 9=1+8 | 10=9+7 |
| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible File First Date | Eligible Last Date | Eligible Weeks | GROSS BACKPAY | NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | TOTAL SETTLEMENT | LITIGATION EXPENSES | TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | SERVICE AWARDS | NET LIQUIDATED DAMAGES | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 469 | Alonzo | | Byard | | 06/14/17 | 06/14/14 | 06/14/14 | 06/17/17 | 158 | 2,094.67 | 2,107.25 | 4,201.92 | 23.40 | 4,178.52 | 1,392.84 | - | 691.02 | 2,785.68 | 2,785.68 |
| 470 | Linda | | Bynoe | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 471 | Annette | | Byrd | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 472 | Denise | R. | Byrd | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 473 | Theresa | | Byrd | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 474 | Tiara | C. | Byrdsong | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 475 | Brian | | Caballero | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 476 | Vickie | I. | Caballero | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 477 | Victor | | Caballero | | 06/14/17 | 06/14/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 478 | Jessica | | Cabeza | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 479 | Cesar | R. | Cabrera | | 07/21/17 | 07/21/14 | 07/21/14 | 11/12/16 | 121 | 1,604.14 | 1,613.78 | 3,217.93 | 17.92 | 3,200.01 | 1,066.67 | - | 529.20 | 2,133.34 | 2,133.34 |
| 480 | Cristian | | Cabrera | | 07/21/17 | 07/21/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 481 | Alexis | | Caceres-Marte | | 10/16/17 | 10/16/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 482 | Roselaure | | Cadesca | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 483 | Jean | C. | Cadet | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 484 | Lorn | | Cadore | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 485 | Kirt | | Caesar | | 09/27/17 | 09/27/14 | 07/03/16 | 12/29/18 | 130 | 1,723.46 | 1,733.82 | 3,457.28 | 19.25 | 3,438.03 | 1,146.01 | - | 568.56 | 2,292.02 | 2,292.02 |
| 486 | Marisa | | Cafiero | | 06/14/17 | 06/14/14 | 06/14/14 | 11/23/19 | 285 | 3,778.36 | 3,801.06 | 7,579.42 | 42.20 | 7,537.21 | 2,512.40 | - | 1,246.45 | 5,024.81 | 5,024.81 |
| 487 | Alexis | | Cagan | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 488 | Katrina | A. | Calder | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 489 | Sandra | B. | Calder | | 08/07/17 | 08/07/14 | 08/07/14 | 08/03/19 | 261 | 3,460.18 | 3,480.97 | 6,941.15 | 38.65 | 6,902.50 | 2,300.83 | - | 1,141.49 | 4,601.67 | 4,601.67 |
| 490 | Kimberly | | Caldwell | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 491 | Yvette | | Caldwell | | 06/14/17 | 06/14/14 | 06/14/14 | 08/26/17 | 168 | 2,227.24 | 2,240.63 | 4,467.87 | 24.88 | 4,442.99 | 1,481.00 | - | 734.75 | 2,961.99 | 2,961.99 |
| 492 | Antonio | | Calhoun | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 493 | Latisha | L. | Calixte | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 494 | Maria | T. | Calle | | 10/11/18 | 10/11/15 | 11/12/17 | 07/06/19 | 86 | 1,140.14 | 1,146.99 | 2,287.12 | 12.74 | 2,274.39 | 758.13 | - | 376.12 | 1,516.26 | 1,516.26 |
| 495 | Kira | S. | Callender-Downing | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 496 | Nazurae | | Calloway | | 06/14/17 | 06/14/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 497 | Samuel | | Calloway | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 498 | Nilda | | Calzada | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 499 | Alyssa | M. | Camacho | | 06/14/17 | 06/14/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 500 | Gina | | Camacho | | 06/14/17 | 06/14/14 | 06/14/14 | 02/03/19 | 243 | 3,221.55 | 3,240.90 | 6,462.45 | 35.99 | 6,426.47 | 2,142.16 | - | 1,062.76 | 4,284.31 | 4,284.31 |
| 501 | Iris | | Camacho | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 502 | Luis | | Camacho | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 503 | Margarita | | Camacho-Santiago | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 504 | Kayla | Leah | Cambridge | | 07/21/17 | 07/21/14 | 10/19/14 | 07/11/18 | 196 | 2,598.45 | 2,614.06 | 5,212.51 | 29.03 | 5,183.49 | 1,727.83 | - | 857.21 | 3,455.66 | 3,455.66 |
| 505 | Genevieve | | Cameron | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 506 | Brandon | W. | Campbell | | 09/28/17 | 09/28/14 | 07/03/16 | 02/29/20 | 191 | 2,532.16 | 2,547.38 | 5,079.54 | 28.28 | 5,051.25 | 1,683.75 | - | 835.34 | 3,367.50 | 3,367.50 |
| 507 | Denise | | Campbell | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 508 | Lasche | D. | Campbell | | 06/14/17 | 06/14/14 | 06/14/14 | 06/17/17 | 158 | 2,094.67 | 2,107.25 | 4,201.92 | 23.40 | 4,178.52 | 1,392.84 | - | 691.02 | 2,785.68 | 2,785.68 |
| 509 | Nastassja | | Campbell | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 510 | Shalena | | Campbell | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 511 | Wary | | Canela | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 512 | Jaime | T. | Cannady | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 513 | Joyce | | Cannady | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 514 | Terrance | V. | Cannady | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 515 | John | J. | Cannon | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 516 | Shanequa | M. | Cannon | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 517 | Stephanie | J. | Canto | | 10/12/17 | 10/12/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 518 | Jeanmarie | | Canzanella | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 519 | Orlando | | Capella | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 520 | Edrena | | Capers | | 06/15/17 | 06/15/14 | 06/15/14 | 07/08/17 | 160 | 2,121.18 | 2,133.93 | 4,255.11 | 23.69 | 4,231.42 | 1,410.47 | - | 699.76 | 2,820.95 | 2,820.95 |
| 521 | Christine | | Caposio | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 522 | Justin | | Capote | | 10/04/17 | 10/04/14 | 10/19/14 | 11/23/19 | 266 | 3,526.47 | 3,547.66 | 7,074.12 | 39.39 | 7,034.73 | 2,344.91 | - | 1,163.36 | 4,689.82 | 4,689.82 |
| 523 | Marisol | | Cappelle | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 524 | Daniel | | Caraballo | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 525 | Elizabeth | | Caraballo | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 7,014.45 | 11,004.93 | 44.57 | 10,960.35 | 3,653.45 | 2,000.00 | 1,316.43 | 5,306.90 | 7,306.90 |
| 526 | Ramon | | Caraballo | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 527 | Takara | | Caraway | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 528 | Anthony | | Carballo | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 529 | Yolanda | R. | Cardin-Williams | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 530 | Nancy | | Carino | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 531 | Stephanie | | Carmichael | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 532 | Crystal | | Carnegie | | 07/21/17 | 07/21/14 | 07/21/14 | 08/03/19 | 297 | 3,937.45 | 3,961.11 | 7,898.56 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.94 | 5,236.39 | 5,236.39 |
| 533 | Tyrone | A. | Carpenay | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 534 | Helena | A. | Carpentiere | | 06/29/17 | 06/29/14 | 07/27/15 | 04/22/20 | 247 | 3,274.58 | 3,294.76 | 6,569.34 | 36.58 | 6,532.76 | 2,177.59 | - | 1,080.60 | 4,355.18 | 4,355.18 |
| 535 | Kim | | Carr | | 06/15/17 | 06/15/14 | 06/15/14 | 07/23/19 | 281 | 3,725.33 | 3,747.71 | 7,473.04 | 41.61 | 7,431.43 | 2,477.14 | - | 1,228.97 | 4,954.29 | 4,954.29 |
| 536 | Tanya | | Carr | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 537 | Elizabeth | | Carrasco | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 538 | Stephanie | | Carrasco | | 06/15/17 | 06/15/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 539 | Russell | J. | Carrasquillo | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 540 | Jaime | | Carreno | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 541 | Rosa | I. | Carreno | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 542 | Evidesther | | Carrero | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 7,867.75 | 11,712.39 | 42.95 | 11,669.44 | 3,889.81 | 2,000.00 | 1,934.99 | 5,779.63 | 7,779.63 |
| 543 | Steven | J. | Carrillo | Sr. | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 544 | Rikaya | | Carroway | | 06/15/17 | 06/15/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.62 | 3,191.20 | 3,191.20 |
| 545 | Ingrid | J. | Carruthers | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 546 | Deborah | | Carruthers | | 06/15/17 | 06/15/14 | 09/16/17 | 04/22/20 | 170 | 2,253.76 | 2,267.30 | 4,521.06 | 25.17 | 4,495.88 | 1,498.63 | - | 743.50 | 2,997.25 | 2,997.25 |

EXHIBIT A

| | | | | | | | | | | 1 | 2 | 3=1+2 | 4 | 5=3-4 | 6=5/3 | 7 | 8=2-4-6-7 | 9=1+8 | 10=9+7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible File Date | Eligible Last Date | Eligible Weeks | GROSS BACKPAY | NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | TOTAL SETTLEMENT | LITIGATION EXPENSES | TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | SERVICE AWARDS | NET LIQUIDATED DAMAGES | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
| 547 | Queen | Ester | Carson | | 06/15/17 | 06/15/14 | 06/15/14 | 06/25/16 | 106 | 1,405.28 | 1,413.73 | 2,819.01 | 15.70 | 2,803.31 | 934.44 | - | 463.59 | 1,868.86 | 1,868.88 |
| 548 | Israel | | Cartagena | | 06/08/17 | 06/08/14 | 06/08/14 | 04/22/20 | 307 | 4,070.02 | 5,594.48 | 9,664.50 | 45.46 | 9,619.03 | 3,206.34 | 1,000.00 | 1,342.67 | 5,412.69 | 6,412.69 |
| 549 | Falecia | Mae | Carter | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 550 | Fatima | L. | Carter | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 551 | Latierra | C. | Carter | | 09/20/17 | 09/20/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 552 | Michelle | | Carter | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 553 | Serena | Marie | Carter | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 554 | Shawn | F. | Carter | | 07/21/17 | 07/21/14 | 07/21/14 | 08/11/18 | 212 | 2,810.57 | 2,827.46 | 5,638.02 | 31.39 | 5,606.63 | 1,868.88 | - | 927.19 | 3,737.75 | 3,737.75 |
| 555 | Twanda | | Carter | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 556 | Therese | L. | Carter (White) | | 06/30/17 | 06/30/14 | 12/14/14 | 04/22/20 | 280 | 3,712.07 | 3,734.38 | 7,446.45 | 41.46 | 7,404.98 | 2,468.33 | - | 1,224.58 | 4,936.65 | 4,936.65 |
| 557 | Marion | C. | Carter-Scott | | 07/21/17 | 07/21/14 | 07/21/14 | 04/28/18 | 197 | 2,611.71 | 2,627.40 | 5,239.11 | 29.17 | 5,209.93 | 1,736.64 | - | 861.58 | 3,473.29 | 3,473.29 |
| 558 | Desmond | E. | Carti | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 559 | Tamara | E. | Casamento | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 560 | Carlos | Eduardo | Casanas | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 561 | Leslie | C. | Casanova | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 562 | Danielle | | Caserta | | 06/15/17 | 06/15/14 | 08/24/14 | 04/22/20 | 296 | 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 563 | Arthur | H. | Cash | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 564 | Diane | | Casiano | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 565 | Maria | | Casquete | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 566 | Cynthialee | R. | Castellano | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 567 | Abner | | Castillo | | 06/15/17 | 06/15/14 | 06/29/14 | 12/02/17 | 179 | 2,373.07 | 2,387.33 | 4,760.41 | 26.51 | 4,733.90 | 1,577.97 | - | 782.86 | 3,155.93 | 3,155.93 |
| 568 | Carlos | M. | Castillo | | 06/15/17 | 06/15/14 | 06/28/15 | 01/06/18 | 132 | 1,749.98 | 1,760.49 | 3,510.47 | 19.55 | 3,490.92 | 1,163.64 | - | 577.30 | 2,327.28 | 2,327.28 |
| 569 | Celeni | B. | Castillo | | 10/04/17 | 10/04/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 570 | Pedro | P. | Castillo | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 571 | Thatasha | | Castleberry | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 572 | Lorena | A. | Castro | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 573 | Mirna | P. | Castro | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 5,354.41 | 9,185.80 | 42.80 | 9,143.00 | 3,047.67 | 1,000.00 | 1,283.95 | 5,095.33 | 6,095.33 |
| 574 | Abigail | | Catala | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 575 | Marie | | Cato | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 576 | Teriena | Renee | Cavello | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 577 | Detria | M. | Ceballos | | 09/20/17 | 09/20/14 | 09/20/14 | 04/22/20 | 292 | 3,871.16 | 3,894.42 | 7,765.58 | 43.24 | 7,722.34 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 578 | Robin | T. | Cenance | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 579 | Diana | | Centeno | | 06/15/17 | 06/15/14 | 11/10/18 | 11/10/18 | 230 | 3,049.20 | 3,067.52 | 6,116.72 | 34.06 | 6,082.66 | 2,027.55 | - | 1,005.91 | 4,055.11 | 4,055.11 |
| 580 | Jacqueline | N. | Cerchiara | | 09/27/17 | 09/27/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 581 | Shiuly | | Chakraborty | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 582 | Derrick | | Chambers | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 583 | Rachel | E. | Chambliss | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 584 | Roy | L. | Champa | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 585 | Mark | A. | Chan | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 586 | Karen | A. | Chandler | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 587 | Sabrina | | Chandler-Jackson | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 588 | Marilyn | | Chaparro | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 589 | Scott | | Chapman | | 06/15/17 | 06/15/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 590 | Annmarie | Petronella | Chapman-Holford | | 06/15/17 | 06/15/14 | 09/08/18 | | 221 | 2,929.88 | 2,947.49 | 5,877.37 | 32.73 | 5,844.65 | 1,948.22 | - | 966.55 | 3,896.43 | 3,896.43 |
| 591 | Monique | Margaret | Chappell | | 06/15/17 | 06/15/14 | 02/03/18 | | 190 | 2,518.90 | 2,534.04 | 5,052.94 | 28.14 | 5,024.81 | 1,674.94 | - | 830.47 | 3,349.87 | 3,349.87 |
| 592 | Vannessa | | Charcopa | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 593 | Donna | M. | Charles | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 594 | Martha | Felicia | Charles | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 5,581.14 | 9,637.90 | 45.31 | 9,592.59 | 3,197.53 | 1,000.00 | 1,338.30 | 5,395.06 | 6,395.06 |
| 595 | Nickisha | N. | Charles | | 09/08/17 | 09/08/14 | 09/08/14 | 04/22/20 | 294 | 3,897.67 | 3,921.09 | 7,818.77 | 43.54 | 7,775.23 | 2,591.74 | - | 1,285.81 | 5,183.49 | 5,183.49 |
| 596 | Pauline | | Charles | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 597 | Shara | | Charles | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 598 | Sharon | | Charles | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,283.95 | 5,095.33 | 5,095.33 |
| 599 | Victoria | | Charles | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 600 | Wendy | A. | Charles | | 10/04/17 | 10/04/14 | 10/04/14 | 06/20/15 | 38 | 503.78 | 506.81 | 1,010.59 | 5.63 | 1,004.96 | 334.99 | - | 166.19 | 669.97 | 669.97 |
| 601 | Delores | | Chase | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 602 | Keneisha | N. | Chase | | 07/21/17 | 07/21/14 | 07/03/16 | 04/14/18 | 93 | 1,232.94 | 1,240.35 | 2,473.28 | 13.77 | 2,459.51 | 819.84 | - | 406.74 | 1,639.67 | 1,639.67 |
| 603 | Virginia | Elizabeth | Chatman (Carrol) | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 604 | Martha | Meecedes | Chauca | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 605 | Sand | P. | Chaudhary | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 252 | 3,340.86 | 3,360.93 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 606 | Tonya | M. | Chavis | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 607 | Jose | E. | Checo | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 608 | Terry | | Chen | | 06/15/17 | 06/15/14 | 07/06/19 | | 244 | 3,235.66 | 3,255.09 | 6,490.76 | 36.14 | 6,454.62 | 2,151.54 | - | 1,067.41 | 4,303.07 | 4,303.07 |
| 609 | Natasha | | Cherry | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 610 | Wayne | | Cherry | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 611 | Gisele | Y. | Cherry | | 09/29/17 | 09/29/14 | 09/29/14 | 06/30/18 | 196 | 2,598.45 | 2,614.06 | 5,212.51 | 29.03 | 5,183.49 | 1,727.83 | - | 857.21 | 3,455.66 | 3,455.66 |
| 612 | Michael | | Chestnut | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 613 | Wai-Kin | | Cheung | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 614 | Richard | | Chin | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 615 | Mohammed | Selim Rashid | Choudhury | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 616 | Christopher | | Chow | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 617 | Sarwar | | Chowdhury | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 618 | Shondell | A. | Christian | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 619 | Desiree | | Christopher | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 620 | Catrice | | Church | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 621 | Cindia | M. | Cintron | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 622 | Latoya | | Claire | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 261 | 3,460.18 | 3,481.97 | 6,942.15 | 38.65 | 6,903.50 | 2,300.83 | - | 1,141.49 | 4,601.67 | 4,601.67 |
| 623 | Angela | | Claire-Watson | | 06/15/17 | 06/15/14 | 10/04/14 | 12/15/18 | 201 | 2,916.63 | 2,934.14 | 5,850.78 | 32.58 | 5,818.20 | 1,939.40 | - | 962.17 | 3,878.80 | 3,878.80 |
| 624 | Barbara | | Clark | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | Kimberly | | Clark | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 626 | Lakiesha | Patrice | Clark | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 627 | Lashanda | R. | Clark | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 628 | Marquis | A. | Clark | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $ 3,990.47 | $ 4,014.45 | $ 8,004.93 | $ 44.57 | $ 7,960.35 | $ 2,653.45 | - | $ 1,316.43 | $ 5,306.90 | $ 5,306.90 |
| 629 | Shakoor | K. | Clark | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 630 | Brian | | Clarke | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | $ 3,937.45 | $ 3,961.11 | $ 7,898.55 | $ 43.98 | $ 7,854.57 | $ 2,618.19 | - | $ 1,298.93 | $ 5,236.38 | $ 5,236.38 |
| 631 | Calvin | Richard | Clarke | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 632 | Dane | T. | Clarke | | 10/16/17 | 10/16/14 | 10/16/14 | 07/27/19 | 250 | $ 3,314.35 | $ 3,334.26 | $ 6,648.61 | $ 37.02 | $ 6,611.59 | $ 2,203.86 | - | $ 1,093.38 | $ 4,407.73 | $ 4,407.73 |
| 633 | Jauan | J. | Clarke | | 06/15/17 | 06/15/14 | 06/15/14 | 07/15/17 | 161 | $ 2,134.44 | $ 2,147.27 | $ 4,281.71 | $ 23.84 | $ 4,257.86 | $ 1,419.29 | - | $ 704.14 | $ 2,838.58 | $ 2,838.58 |
| 634 | Kester | A. | Clarke | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $ 3,844.64 | $ 3,867.75 | $ 7,712.39 | $ 42.95 | $ 7,669.44 | $ 2,556.48 | - | $ 1,268.32 | $ 5,112.96 | $ 5,112.96 |
| 635 | Latoya | | Clarke | | 06/15/17 | 06/15/14 | 06/15/14 | 06/17/17 | 157 | $ 2,081.41 | $ 2,093.92 | $ 4,175.33 | $ 23.25 | $ 4,152.08 | $ 1,384.03 | - | $ 686.64 | $ 2,768.05 | $ 2,768.05 |
| 636 | Mittie | R. | Clark-Johnson | | 09/01/17 | 09/01/14 | 09/01/14 | 09/19/15 | 55 | $ 729.16 | $ 733.54 | $ 1,462.69 | $ 8.14 | $ 1,454.55 | $ 484.85 | - | $ 240.54 | $ 969.70 | $ 969.70 |
| 637 | Tunisia | N. | Clay | | 11/01/17 | 11/01/14 | 11/01/14 | 04/22/20 | 286 | $ 3,791.61 | $ 3,814.40 | $ 7,606.01 | $ 42.35 | $ 7,563.66 | $ 2,521.22 | - | $ 1,250.83 | $ 5,042.44 | $ 5,042.44 |
| 638 | Pamela | | Clayborne | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 639 | Ivory | J. | Cleckley-Lewis | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | $ 3,831.39 | $ 3,854.41 | $ 7,685.80 | $ 42.80 | $ 7,643.00 | $ 2,547.67 | - | $ 1,263.95 | $ 5,095.33 | $ 5,095.33 |
| 640 | Edwin | | Clemente | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 641 | Lavone | | Clemons | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 642 | Mekal | S. | Clinton | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 643 | Davina | A. | Clokes | | 10/11/18 | 10/11/15 | 10/26/17 | 04/22/20 | 130 | $ 1,723.46 | $ 1,733.82 | $ 3,457.28 | $ 19.25 | $ 3,438.03 | $ 1,146.01 | - | $ 568.56 | $ 2,292.02 | $ 2,292.02 |
| 644 | Clarissa | | Cloud | | 06/15/17 | 06/15/14 | 06/15/14 | 06/21/14 | 1 | $ 13.26 | $ 13.34 | $ 26.59 | $ 0.15 | $ 26.45 | $ 8.82 | - | $ 4.37 | $ 17.63 | $ 17.63 |
| 645 | Jocelyn | | Cobb | | 10/11/18 | 10/11/15 | 10/11/15 | 10/04/19 | 208 | $ 2,757.54 | $ 2,774.11 | $ 5,531.64 | $ 30.80 | $ 5,500.84 | $ 1,833.61 | - | $ 909.69 | $ 3,667.23 | $ 3,667.23 |
| 646 | Yazid | L. | Cobb-Montana | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $ 3,844.64 | $ 3,867.75 | $ 7,712.39 | $ 42.95 | $ 7,669.44 | $ 2,556.48 | - | $ 1,268.32 | $ 5,112.96 | $ 5,112.96 |
| 647 | Kenya | J. | Cochran | | 09/29/17 | 09/29/14 | 10/19/14 | 04/22/20 | 288 | $ 3,818.13 | $ 3,841.07 | $ 7,659.20 | $ 42.65 | $ 7,616.55 | $ 2,538.85 | - | $ 1,259.57 | $ 5,077.70 | $ 5,077.70 |
| 648 | Bennett | | Coke | | 06/15/17 | 06/15/14 | 06/15/14 | 11/02/19 | 281 | $ 3,725.33 | $ 3,747.71 | $ 7,473.04 | $ 41.61 | $ 7,431.43 | $ 2,477.14 | - | $ 1,228.96 | $ 4,954.28 | $ 4,954.28 |
| 649 | Renee | Loren | Cole | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 650 | Wanda | | Cole | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 651 | Danielle | R. | Coleman | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 652 | Danielle | | Coleman | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $ 3,950.70 | $ 3,974.44 | $ 7,925.15 | $ 44.13 | $ 7,881.02 | $ 2,627.01 | - | $ 1,303.31 | $ 5,254.01 | $ 5,254.01 |
| 653 | Delice | | Coleman | | 09/27/17 | 09/27/14 | 09/27/14 | 12/16/17 | 169 | $ 2,240.50 | $ 2,253.96 | $ 4,494.46 | $ 25.03 | $ 4,469.43 | $ 1,489.81 | - | $ 739.12 | $ 2,979.62 | $ 2,979.62 |
| 654 | Eboni | | Coleman | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 655 | Nancy | L. | Coleman | | 08/07/17 | 08/07/14 | 08/07/14 | 08/08/15 | 53 | $ 702.64 | $ 706.86 | $ 1,409.51 | $ 7.85 | $ 1,401.66 | $ 467.22 | - | $ 231.80 | $ 934.44 | $ 934.44 |
| 656 | Ronald | | Coleman | | 08/10/17 | 08/10/14 | 08/10/14 | 07/07/18 | 204 | $ 2,704.51 | $ 2,720.76 | $ 5,425.27 | $ 30.21 | $ 5,395.06 | $ 1,798.35 | - | $ 892.20 | $ 3,596.70 | $ 3,596.70 |
| 657 | Shareen | Michelle | Coleman | | 06/15/17 | 06/15/14 | 06/15/14 | 11/02/19 | 281 | $ 3,725.33 | $ 3,747.71 | $ 7,473.04 | $ 41.61 | $ 7,431.43 | $ 2,477.14 | - | $ 1,228.96 | $ 4,954.28 | $ 4,954.28 |
| 658 | Tabithia | S. | Coleman | | 06/15/17 | 06/15/14 | 06/15/14 | 03/03/18 | 194 | $ 2,571.93 | $ 2,587.39 | $ 5,159.32 | $ 28.73 | $ 5,130.59 | $ 1,710.20 | - | $ 848.46 | $ 3,420.40 | $ 3,420.40 |
| 659 | Alfredo | | Collado | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | $ 3,831.39 | $ 3,854.41 | $ 7,685.80 | $ 42.80 | $ 7,643.00 | $ 2,547.67 | - | $ 1,263.95 | $ 5,095.33 | $ 5,095.33 |
| 660 | Ana | C. | Collado | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 661 | Candice | M. | Collins | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 662 | Jovita | C. | Collins | | 06/15/17 | 06/15/14 | 06/15/14 | 08/27/16 | 115 | $ 1,524.60 | $ 1,533.76 | $ 3,058.36 | $ 17.03 | $ 3,041.33 | $ 1,013.78 | - | $ 502.98 | $ 2,027.54 | $ 2,027.54 |
| 663 | Paul | | Collins | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $ 3,844.64 | $ 3,867.75 | $ 7,712.39 | $ 42.95 | $ 7,669.44 | $ 2,556.48 | - | $ 1,268.32 | $ 5,112.96 | $ 5,112.96 |
| 664 | Reginald | C. | Collins | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 665 | Tassia | F. | Collins | | 10/16/17 | 10/16/14 | 03/12/17 | 04/22/20 | 163 | $ 2,160.95 | $ 2,173.94 | $ 4,334.89 | $ 24.14 | $ 4,310.76 | $ 1,436.92 | - | $ 712.88 | $ 2,873.84 | $ 2,873.84 |
| 666 | Valerie | A. | Collins | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | $ 3,857.90 | $ 3,881.08 | $ 7,738.98 | $ 43.09 | $ 7,695.89 | $ 2,565.30 | - | $ 1,272.69 | $ 5,130.59 | $ 5,130.59 |
| 667 | Desiree | | Collins-Kearse | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 668 | Irene | | Colmenares | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $ 3,844.64 | $ 3,867.75 | $ 7,712.39 | $ 42.95 | $ 7,669.44 | $ 2,556.48 | - | $ 1,268.32 | $ 5,112.96 | $ 5,112.96 |
| 669 | Awilda | | Colon | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 670 | Carmen | | Colon | | 06/30/17 | 06/30/14 | 11/01/15 | 04/22/20 | 234 | $ 3,102.33 | $ 3,120.87 | $ 6,223.10 | $ 34.65 | $ 6,188.45 | $ 2,062.82 | - | $ 1,023.42 | $ 4,125.63 | $ 4,125.63 |
| 671 | Claudia | Y. | Colon | | 06/15/17 | 06/15/14 | 06/15/14 | 02/29/20 | 298 | $ 3,950.70 | $ 3,974.44 | $ 7,925.15 | $ 44.13 | $ 7,881.02 | $ 2,627.01 | - | $ 1,303.31 | $ 5,254.01 | $ 5,254.01 |
| 672 | July | C. | Colon | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | $ 3,857.90 | $ 3,881.08 | $ 7,738.98 | $ 43.09 | $ 7,695.89 | $ 2,565.30 | - | $ 1,272.69 | $ 5,130.59 | $ 5,130.59 |
| 673 | Kenny | | Colon | | 06/15/17 | 06/15/14 | 06/15/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 674 | Michael | T. | Colon | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 675 | Neliza | | Colorado | | 06/16/17 | 06/16/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 676 | Kecia | | Combest | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $ 3,844.64 | $ 3,867.75 | $ 7,712.39 | $ 42.95 | $ 7,669.44 | $ 2,556.48 | - | $ 1,268.32 | $ 5,112.96 | $ 5,112.96 |
| 677 | Jeffrey | | Comerzo | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 678 | Joseph | | Compagnone | | 07/10/17 | 07/10/14 | 07/10/14 | 04/22/20 | 302 | $ 4,003.73 | $ 4,027.79 | $ 8,031.52 | $ 44.72 | $ 7,986.80 | $ 2,662.27 | - | $ 1,320.80 | $ 5,324.53 | $ 5,324.53 |
| 679 | Kevin | | Conaty | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 680 | Christine | | Concepcion | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 681 | Irving | | Concepcion | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | $ 3,937.45 | $ 3,961.11 | $ 7,898.55 | $ 43.98 | $ 7,854.57 | $ 2,618.19 | - | $ 1,298.93 | $ 5,236.38 | $ 5,236.38 |
| 682 | Julio | | Concepcion | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 683 | Rafael | A. | Concepcion | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $ 3,990.47 | $ 4,014.45 | $ 8,004.93 | $ 44.57 | $ 7,960.35 | $ 2,653.45 | - | $ 1,316.43 | $ 5,306.90 | $ 5,306.90 |
| 684 | Halima | B. | Conerly | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 685 | Tara | | Connor | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 686 | Sharon | Ann | Conrad | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $ 3,990.47 | $ 4,014.45 | $ 8,004.93 | $ 44.57 | $ 7,960.35 | $ 2,653.45 | - | $ 1,316.43 | $ 5,306.90 | $ 5,306.90 |
| 687 | Shamika | | Consani | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $ 3,844.64 | $ 3,867.75 | $ 7,712.39 | $ 42.95 | $ 7,669.44 | $ 2,556.48 | - | $ 1,268.32 | $ 5,112.96 | $ 5,112.96 |
| 688 | Sergine | | Constant | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | $ 3,857.90 | $ 3,881.08 | $ 7,738.98 | $ 43.09 | $ 7,695.89 | $ 2,565.30 | - | $ 1,272.69 | $ 5,130.59 | $ 5,130.59 |
| 689 | Samuel | | Constanza | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 690 | Africa | S. | Conyers | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $ 3,844.64 | $ 3,867.75 | $ 7,712.39 | $ 42.95 | $ 7,669.44 | $ 2,556.48 | - | $ 1,268.32 | $ 5,112.96 | $ 5,112.96 |
| 691 | Fatical | L. | Conyers | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | $ 3,857.90 | $ 3,881.08 | $ 7,738.98 | $ 43.09 | $ 7,695.89 | $ 2,565.30 | - | $ 1,272.69 | $ 5,130.59 | $ 5,130.59 |
| 692 | Kimberly | | Conyers | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | $ 3,857.90 | $ 3,881.08 | $ 7,738.98 | $ 43.09 | $ 7,695.89 | $ 2,565.30 | - | $ 1,272.69 | $ 5,130.59 | $ 5,130.59 |
| 693 | Dashell | T. | Cook | | 07/31/17 | 07/31/14 | 08/24/14 | 09/15/18 | 212 | $ 2,810.57 | $ 2,827.46 | $ 5,638.02 | $ 31.39 | $ 5,606.63 | $ 1,868.88 | - | $ 927.19 | $ 3,737.75 | $ 3,737.75 |
| 694 | Terrance | | Cook | | 09/28/17 | 09/28/14 | 09/28/14 | 05/04/19 | 240 | $ 3,181.77 | $ 3,200.89 | $ 6,382.67 | $ 35.54 | $ 6,347.13 | $ 2,115.71 | - | $ 1,049.64 | $ 4,231.41 | $ 4,231.41 |
| 695 | Julio | | Cook | III | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | $ 3,857.90 | $ 3,881.08 | $ 7,738.98 | $ 43.09 | $ 7,695.89 | $ 2,565.30 | - | $ 1,272.69 | $ 5,130.59 | $ 5,130.59 |
| 696 | Latoya | | Cooks | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $ 3,990.47 | $ 4,014.45 | $ 8,004.93 | $ 44.57 | $ 7,960.35 | $ 2,653.45 | - | $ 1,316.43 | $ 5,306.90 | $ 5,306.90 |
| 697 | April | | Cooper | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 698 | Christine | | Cooper | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 699 | Terry | | Cooper | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 700 | Yasseen | M | Cooper | | 10/02/17 | 10/02/14 | 03/12/17 | 04/22/20 | 163 | $ 2,160.95 | $ 2,173.94 | $ 4,334.89 | $ 24.14 | $ 4,310.76 | $ 1,436.92 | - | $ 712.88 | $ 2,873.84 | $ 2,873.84 |
| 701 | Melissa | L. | Cora | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $ 4,056.76 | $ 4,081.14 | $ 8,137.90 | $ 45.31 | $ 8,092.59 | $ 2,697.53 | - | $ 1,338.30 | $ 5,395.06 | $ 5,395.06 |
| 702 | Christine | L. | Corbin | | 06/16/17 | 06/16/14 | 06/29/14 | 09/15/18 | 220 | $ 2,916.63 | $ 2,934.15 | $ 5,850.78 | $ 32.58 | $ 5,818.20 | $ 1,939.40 | - | $ 962.17 | $ 3,878.80 | $ 3,878.80 |

EXHIBIT A

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 703 | Rosanne | N. | Cordero | | 08/18/17 | 08/18/14 | 08/18/14 | 05/11/19 | 247 | 3,274.58 | 3,294.25 | 6,568.83 | 36.58 | 6,532.25 | 2,177.42 | - | 1,080.26 | 4,354.83 | 4,354.83 |
| 704 | Louis | C. | Cordoba | | 06/16/17 | 06/16/14 | 06/16/14 | 01/18/20 | 292 | 3,871.16 | 3,894.42 | 7,765.58 | 43.24 | 7,722.34 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 705 | Jenny | P. | Cordova | | 10/04/17 | 10/04/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 706 | Latoya | S. | Cordova | | 09/27/17 | 09/27/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 707 | Natassia | K. | Cordrey | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 708 | Janet | M. | Corell | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 709 | Philip | David | Corley | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 710 | Fatima | | Corniel | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 711 | Rhonda | C. | Cornish | | 06/16/17 | 06/16/14 | 06/16/14 | 02/01/20 | 294 | 3,897.67 | 3,921.09 | 7,818.77 | 43.54 | 7,775.23 | 2,591.74 | - | 1,285.81 | 5,183.49 | 5,183.49 |
| 712 | Dona | Marie | Coromilas | | 09/29/17 | 09/29/14 | 03/05/17 | 09/21/19 | 133 | 1,763.23 | 1,773.83 | 3,537.06 | 19.70 | 3,517.37 | 1,172.46 | - | 581.68 | 2,344.91 | 2,344.91 |
| 713 | Janet | | Correa | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 714 | Samantha | | Correa | | 09/28/17 | 09/28/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 715 | Dolores | | Corsey | | 06/16/17 | 06/16/14 | 06/16/14 | 04/27/19 | 254 | 3,367.38 | 6,387.61 | 9,754.99 | 37.61 | 9,717.38 | 3,239.13 | 2,000.00 | 1,110.87 | 4,478.25 | 6,478.25 |
| 716 | Robert | | Cortes | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 717 | Stacy | M. | Cortes | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 718 | Ana | G. | Cortez | | 09/29/17 | 09/29/14 | 06/16/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 719 | Cesar | | Cortez | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 720 | Sor Ivette | | Cortijo | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 721 | Eric | | Cosme | Jr. | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 722 | Eric | | Cosme | Sr. | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 723 | John | | Cosme | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 724 | Peter | | Costanzo | | 06/16/17 | 06/16/14 | 06/16/14 | 06/02/18 | 207 | 2,744.28 | 2,760.77 | 5,505.05 | 30.65 | 5,474.40 | 1,824.80 | - | 905.32 | 3,649.60 | 3,649.60 |
| 725 | Ikeamaa | A. | Costello | | 06/16/17 | 06/16/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 726 | Morgan | | Coston | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 727 | Noemi | | Cotrina | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 728 | Adolfo | | Cottes | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 729 | Natalie | C. | Cottman | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 730 | Samuel | | Cotto | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 731 | Shuana | K. | Covington | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 732 | Anthony | J. | Coward | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 733 | Milton | | Coward | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 734 | Erica | M. | Cox | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 735 | Kayla | | Cox | | 06/16/17 | 06/16/14 | 10/05/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 736 | Kissa | | Cox | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 737 | Latarsha | | Cox | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 738 | Neeah | K. | Cox | | 07/21/17 | 07/21/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 739 | Noel | | Cox | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 740 | Jocelyn | P. | Crabb | | 06/16/17 | 06/16/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,328.55 | 5,359.80 | 5,359.80 |
| 741 | Tiffany | | Craft | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 742 | Annie | | Craig | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 743 | Keith | | Crawford | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 744 | Rosina | R. | Crawford | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 745 | Susan | | Crawford | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 746 | Shontay | P. | Crenshaw | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 747 | Eunice | Leanora | Creque | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 5,581.14 | 9,637.90 | 45.31 | 9,592.59 | 3,197.53 | 1,000.00 | 1,338.30 | 5,395.06 | 6,395.06 |
| 748 | Raquel | | Crespo | | 06/16/17 | 06/16/14 | 06/16/14 | 09/28/19 | 276 | 3,659.03 | 3,681.03 | 7,340.07 | 40.87 | 7,299.20 | 2,433.07 | - | 1,206.09 | 4,866.13 | 4,866.13 |
| 749 | Ashley | J. | Cribbs | | 06/16/17 | 06/16/14 | 06/16/14 | 06/17/17 | 157 | 2,081.41 | 2,093.92 | 4,175.33 | 23.25 | 4,152.08 | 1,384.03 | - | 686.64 | 2,768.05 | 2,768.05 |
| 750 | Jacqueline | D. | Cribbs | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 751 | Yozaira | | Crichlow | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 752 | Calvin | E. | Crooke | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 753 | Donna | B. | Crosson | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 754 | Christopher | | Crute | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 755 | Darlene | | Crute | | 06/16/17 | 06/16/14 | 06/16/14 | 09/23/17 | 171 | 2,267.01 | 2,280.64 | 4,547.65 | 25.32 | 4,522.33 | 1,507.44 | - | 747.87 | 3,014.88 | 3,014.88 |
| 756 | Ana | M. | Cruz | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 757 | Atavia | | Cruz | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 758 | James | | Cruz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/07/18 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 759 | Jasmine | | Cruz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 760 | Jennifer | | Cruz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 5,581.14 | 9,637.90 | 45.31 | 9,592.59 | 3,197.53 | 1,000.00 | 1,338.30 | 5,395.06 | 6,395.06 |
| 761 | Josephine | A. | Cruz | | 09/27/17 | 09/27/14 | 11/06/16 | 04/22/20 | 102 | 1,352.25 | 1,360.38 | 2,712.63 | 15.10 | 2,697.53 | 899.18 | - | 446.10 | 1,798.35 | 1,798.35 |
| 762 | Joshua | | Cruz | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 763 | Lissette | | Cruz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 764 | Maribel | | Cruz | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 765 | Michael | A. | Cruz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 766 | Nitza | | Cruz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 767 | Raymond | | Cruz | | 09/20/17 | 09/20/14 | 09/20/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 768 | Reginald | A. | Cruz | | 10/18/17 | 10/18/14 | 10/18/14 | 01/20/18 | 171 | 2,267.01 | 2,280.64 | 4,547.65 | 25.32 | 4,522.33 | 1,507.44 | - | 747.87 | 3,014.88 | 3,014.88 |
| 769 | Shanekqua | | Cruz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 770 | Theresa | | Cruz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 771 | Zoraida | | Cruz | | 06/16/17 | 06/16/14 | 06/16/14 | 01/27/18 | 189 | 2,505.65 | 2,520.70 | 5,026.35 | 27.99 | 4,998.36 | 1,666.12 | - | 826.59 | 3,332.24 | 3,332.24 |
| 772 | Elizabeth | | Cruz Nunez | | 06/16/17 | 06/16/14 | 06/16/14 | 11/01/15 | 72 | 954.53 | 960.27 | 1,914.80 | 10.66 | 1,904.14 | 634.71 | - | 314.89 | 1,269.43 | 1,269.43 |
| 773 | Andrea | Maria | Cuebas | | 07/21/17 | 07/21/14 | 07/21/14 | 07/07/18 | 207 | 2,744.28 | 2,760.77 | 5,505.05 | 30.65 | 5,474.40 | 1,824.80 | - | 905.32 | 3,649.60 | 3,649.60 |
| 774 | Ana | L. | Cuello | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 775 | Elizabeth | | Cuesta | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 776 | Maria | | Cuesta | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 777 | Justine | | Cuesta | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 778 | Bianca | B. | Cumberbatch | | 06/16/17 | 06/16/14 | 07/09/16 | 10/05/19 | 172 | 2,280.27 | 2,293.98 | 4,574.25 | 25.48 | 4,548.77 | 1,516.26 | - | 752.24 | 3,032.51 | 3,032.51 |
| 779 | Yvette | | Cumberbatch | | 06/16/17 | 06/16/14 | 07/03/16 | 04/22/20 | 200 | 2,651.48 | 2,667.41 | 5,318.89 | 29.62 | 5,289.27 | 1,763.09 | - | 874.70 | 3,526.18 | 3,526.18 |
| 780 | Crystal | O. | Cummings | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible File First Date | Eligible File Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 781 | Roseann | | Cunningham | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 782 | Brenda | L. | Curry | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 783 | Paulo | | Da Silva | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 784 | Yulissa | | Daciuk | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 199 | $2,638.22 | $2,654.07 | $5,292.29 | $29.47 | $5,262.83 | $1,754.28 | $ - | $870.33 | $3,508.55 | $3,508.55 |
| 785 | Nadine | | DaCruz | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | $3,963.96 | $3,987.78 | $7,951.74 | $44.28 | $7,907.46 | $2,635.82 | $ - | $1,307.68 | $5,271.64 | $5,271.64 |
| 786 | Janice | B. | Dadbahai | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 787 | Madeline | S. | Dagraca Ellis | | 06/16/17 | 06/16/14 | 06/16/14 | 02/01/20 | 294 | $3,897.67 | $3,921.09 | $7,818.77 | $43.54 | $7,775.23 | $2,591.74 | $ - | $1,285.61 | $5,183.49 | $5,183.49 |
| 788 | Kareen | H. | Daise | | 09/27/17 | 09/27/14 | 09/28/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | $43.09 | $7,695.89 | $2,565.30 | $ - | $1,272.69 | $5,130.59 | $5,130.59 |
| 789 | Makeda | | Daisley | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | $ - | $1,268.32 | $5,112.96 | $5,112.96 |
| 790 | Yvonne | | Dalchan | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | $ - | $1,268.32 | $5,112.96 | $5,112.96 |
| 791 | Mary | L. | Dale | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 792 | Carolyn | | Daley | | 06/16/17 | 06/16/14 | 11/01/15 | 04/13/19 | 180 | $2,386.33 | $2,400.67 | $4,787.00 | $26.66 | $4,760.34 | $1,586.78 | $ - | $787.23 | $3,173.56 | $3,173.56 |
| 793 | Noel | E. | Daley | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 794 | Kamiya | | Dalton | | 06/16/17 | 06/16/14 | 07/03/16 | 04/22/20 | 199 | $2,638.22 | $2,654.07 | $5,292.29 | $29.47 | $5,262.83 | $1,754.28 | $ - | $870.33 | $3,508.55 | $3,508.55 |
| 795 | Cindy | | Daniel | | 06/16/17 | 06/16/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $ - | $1,329.55 | $5,359.80 | $5,359.80 |
| 796 | Nadia | | Daniel | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 797 | Anthony | D. | Daniels | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 798 | Bernadette | Y. | Daniels | | 10/11/18 | 10/11/15 | 10/28/15 | 04/22/20 | 235 | $3,115.49 | $3,134.21 | $6,249.69 | $34.80 | $6,214.89 | $2,071.63 | $ - | $1,027.78 | $4,143.26 | $4,143.26 |
| 799 | Diamond | | Daniels | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | $44.13 | $7,881.02 | $2,627.01 | $ - | $1,303.31 | $5,254.01 | $5,254.01 |
| 800 | Lashell | D. | Daniels | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | $44.13 | $7,881.02 | $2,627.01 | $ - | $1,303.31 | $5,254.01 | $5,254.01 |
| 801 | Nare | | Daniels | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 802 | Torrey | | Daniels | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | $44.57 | $7,960.35 | $2,653.45 | $ - | $1,316.43 | $5,306.90 | $5,306.90 |
| 803 | Carmen | C. | Darby | | 06/16/17 | 06/16/14 | 06/16/14 | 04/27/19 | 254 | $3,367.38 | $3,387.61 | $6,754.99 | $37.61 | $6,717.38 | $2,239.13 | $ - | $1,110.87 | $4,478.25 | $4,478.25 |
| 804 | Latisha | | Darby | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 805 | Nicole | L. | Darby | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 806 | Ceasia | I. | Darnley | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 807 | Jatan | K. | Das | | 06/16/17 | 06/16/14 | 01/13/18 | 04/22/20 | 187 | $2,479.13 | $2,494.03 | $4,973.16 | $27.69 | $4,945.47 | $1,648.49 | $ - | $817.85 | $3,296.98 | $3,296.98 |
| 808 | Radha | R. | Das | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | $ - | $1,268.32 | $5,112.96 | $5,112.96 |
| 809 | Sumon | | Das | | 06/16/17 | 06/16/14 | 03/06/16 | 02/09/19 | 153 | $2,028.38 | $2,040.57 | $4,068.95 | $22.66 | $4,046.29 | $1,348.76 | $ - | $669.15 | $2,697.53 | $2,697.53 |
| 810 | Preetam | | Dass | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | $ - | $1,268.32 | $5,112.96 | $5,112.96 |
| 811 | Bahja | | Davenport-Kabar | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | $44.13 | $7,881.02 | $2,627.01 | $ - | $1,303.31 | $5,254.01 | $5,254.01 |
| 812 | Jermin | Troy | David | | 09/29/17 | 09/29/14 | 09/29/14 | 02/16/19 | 229 | $3,035.94 | $3,054.19 | $6,090.13 | $33.91 | $6,056.22 | $2,018.74 | $ - | $1,001.54 | $4,037.48 | $4,037.48 |
| 813 | Kimani | A.K | David | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | $ - | $1,268.32 | $5,112.96 | $5,112.96 |
| 814 | Charmaine | N. | Davidson | | 06/16/17 | 06/16/14 | 06/16/14 | 06/21/19 | 262 | $3,473.44 | $3,494.31 | $6,967.74 | $38.80 | $6,928.95 | $2,309.65 | $ - | $1,145.86 | $4,619.30 | $4,619.30 |
| 815 | Honelta | A. | Davidson-Dixon | | 10/16/17 | 10/16/14 | 06/25/15 | 09/03/19 | 219 | $2,903.37 | $2,920.82 | $5,824.18 | $32.43 | $5,791.75 | $1,930.58 | $ - | $957.80 | $3,861.17 | $3,861.17 |
| 816 | Alicia | J. | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 817 | Amy | C. | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 818 | Beverly | | Davis | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | $44.57 | $7,960.35 | $2,653.45 | $ - | $1,316.43 | $5,306.90 | $5,306.90 |
| 819 | Calvin | | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 820 | Carmen | | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 821 | Catherine | | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 822 | Charlotte | | Davis | | 07/21/17 | 07/21/14 | 07/21/14 | 01/27/18 | 184 | $2,439.36 | $2,454.02 | $4,893.38 | $27.25 | $4,866.13 | $1,622.04 | $ - | $804.73 | $3,244.09 | $3,244.09 |
| 823 | Danasia | | Davis | | 10/04/17 | 10/04/14 | 11/01/15 | 10/27/18 | 156 | $2,068.15 | $2,080.58 | $4,148.73 | $23.10 | $4,125.63 | $1,375.21 | $ - | $682.27 | $2,750.42 | $2,750.42 |
| 824 | Dominique | | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 825 | Esther | | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 826 | Evette | P. | Davis | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | $43.09 | $7,695.89 | $2,565.30 | $ - | $1,272.69 | $5,130.59 | $5,130.59 |
| 827 | Felicia | M. | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 828 | Felicia | | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 829 | Florence | | Davis | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | $3,963.96 | $3,987.78 | $7,951.74 | $44.28 | $7,907.46 | $2,635.82 | $ - | $1,307.68 | $5,271.64 | $5,271.64 |
| 830 | Jamila | I. | Davis | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | $44.13 | $7,881.02 | $2,627.01 | $ - | $1,303.31 | $5,254.01 | $5,254.01 |
| 831 | Jennifer | | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 832 | Jeremy | M. | Davis | | 10/30/17 | 10/30/14 | 03/05/17 | 04/22/20 | 164 | $2,174.21 | $2,187.28 | $4,361.49 | $24.29 | $4,337.20 | $1,445.73 | $ - | $717.26 | $2,891.47 | $2,891.47 |
| 833 | Jessica | K. | Davis | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | $43.09 | $7,695.89 | $2,565.30 | $ - | $1,272.69 | $5,130.59 | $5,130.59 |
| 834 | Jessica | L. | Davis | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | $ - | $1,268.32 | $5,112.96 | $5,112.96 |
| 835 | Joy | | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 836 | Landrea | | Davis | | 06/16/17 | 06/16/14 | 05/04/19 | 255 | $3,380.63 | $3,400.95 | $6,781.58 | $37.76 | $6,743.82 | $2,247.94 | $ - | $1,115.25 | $4,495.88 | $4,495.88 | |
| 837 | Malcom | | Davis | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | $3,818.13 | $3,841.07 | $7,659.20 | $42.65 | $7,616.55 | $2,538.85 | $ - | $1,259.57 | $5,077.70 | $5,077.70 |
| 838 | Malika | A. | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 839 | Martha | | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 840 | Mosi | | Davis | | 06/16/17 | 06/16/14 | 06/28/15 | 04/22/20 | 252 | $3,340.86 | $3,360.94 | $6,701.80 | $37.32 | $6,664.48 | $2,221.49 | $ - | $1,102.13 | $4,442.99 | $4,442.99 |
| 841 | Paul | | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 842 | Shameeka | L. | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 299 | $3,963.96 | $3,987.78 | $7,951.74 | $44.28 | $7,907.46 | $2,635.82 | $ - | $1,307.68 | $5,271.64 | $5,271.64 |
| 843 | Shantae | | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 844 | Shantavia | L. | Davis | | 12/15/17 | 12/15/14 | 12/15/14 | 163 | $2,160.95 | $2,173.94 | $4,334.89 | $24.14 | $4,310.76 | $1,436.92 | $ - | $712.87 | $2,873.81 | $2,873.81 | |
| 845 | Shawn | | Davis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |
| 846 | Sherman | O | Davis | | 10/02/17 | 10/02/14 | 10/02/14 | 04/28/20 | 187 | $2,479.13 | $2,494.03 | $4,973.16 | $27.69 | $4,945.47 | $1,648.49 | $ - | $817.85 | $3,296.98 | $3,296.98 |
| 847 | Stephanie | | Davis | | 09/07/17 | 09/07/14 | 09/07/14 | 04/22/20 | 292 | $3,871.16 | $3,894.42 | $7,765.58 | $43.14 | $7,722.44 | $2,574.11 | $ - | $1,277.06 | $5,148.22 | $5,148.22 |
| 848 | Sylvia | | Davis | | 10/02/17 | 10/02/14 | 09/06/16 | 216 | $2,863.60 | $2,880.80 | $5,744.40 | $31.91 | $5,712.49 | $1,904.14 | $ - | $944.69 | $3,808.28 | $3,808.28 | |
| 849 | Taisha | L. | Davis | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | $44.13 | $7,881.02 | $2,627.01 | $ - | $1,303.31 | $5,254.01 | $5,254.01 |
| 850 | Tia-Keya | N. | Davis | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | $3,963.96 | $3,987.78 | $7,951.74 | $44.28 | $7,907.46 | $2,635.82 | $ - | $1,307.68 | $5,271.64 | $5,271.64 |
| 851 | Melvina | | Davis-Gilkes | | 10/10/17 | 10/10/14 | 11/25/15 | 04/22/20 | 230 | $3,049.34 | $3,067.66 | $6,117.00 | $34.07 | $6,082.93 | $2,027.64 | $ - | $1,006.17 | $4,055.51 | $4,055.51 |
| 852 | Kevin | C. | Dawkins | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | $ - | $1,268.32 | $5,112.96 | $5,112.96 |
| 853 | Cory | | Dawkins | | 06/16/17 | 06/16/14 | 09/08/14 | 293 | $3,884.42 | $3,907.76 | $7,792.17 | $43.40 | $7,748.78 | $2,582.93 | $ - | $1,281.44 | $5,165.86 | $5,165.86 | |
| 854 | Shakeem | W. | Dawkins | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | $ - | $1,268.32 | $5,112.96 | $5,112.96 |
| 855 | Valarie | Y. | Dawkins | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 289 | $3,831.39 | $3,854.41 | $7,685.80 | $42.81 | $7,642.99 | $2,547.66 | $ - | $1,263.94 | $5,095.33 | $5,095.33 |
| 856 | Dorothea | P. | Days | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | $3,831.39 | $3,854.41 | $7,685.80 | $42.81 | $7,642.99 | $2,547.66 | $ - | $1,263.94 | $5,095.33 | $5,095.33 |
| 857 | Yashera | M. | De Jesus | | 06/16/17 | 06/16/14 | 06/28/16 | 10/27/18 | 174 | $2,306.79 | $3,820.65 | $6,127.43 | $25.77 | $6,101.67 | $2,033.89 | $1,000.00 | $760.99 | $3,067.78 | $4,067.78 |
| 858 | David | | De La Cruz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | $4,056.76 | $4,081.14 | $8,137.90 | $45.31 | $8,092.59 | $2,697.53 | $ - | $1,338.30 | $5,395.06 | $5,395.06 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 859 | Dennis | | De La Vega | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 860 | Sheila | | De leon Ortiz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 861 | Alberto | | De Marchena | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 862 | Sharon | C. | DeCambre | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 863 | Amissa | | Dechabert | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 864 | Naomi | | Declet | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 865 | Lateefah | | Dees | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 866 | Cheryl | A. | DeFreitas | | 06/16/17 | 06/16/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 867 | Chris | | Deguzman | | 10/13/18 | 10/13/15 | 11/03/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 868 | Maribel | | DeJesus | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 869 | Mariel | | Dejesus | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 870 | Yvedcy | D. | DeJesus | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 871 | Marie | A. | Dejean | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 872 | David | D. | DeLaCruz | | 09/29/17 | 09/29/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 873 | Mercedes | | DeLaCruz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 874 | George | | Delaney | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 875 | James | J. | Delaney | | 11/20/17 | 11/20/14 | 11/20/14 | 10/31/15 | 50 | 662.87 | 666.85 | 1,329.72 | 7.40 | 1,322.32 | 440.77 | - | 218.68 | 881.55 | 881.55 |
| 876 | Catherine | | Deleon | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 877 | Edwardo | | Delgado | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 878 | Gabriel | E. | Delgado | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 879 | Jeannette | | Delgado | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 880 | Amber | | Deliotte | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 881 | Isabel | | Deliso | | 06/16/17 | 06/16/14 | 06/16/14 | 12/23/17 | 184 | 2,439.36 | 2,454.02 | 4,893.38 | 27.25 | 4,866.13 | 1,622.04 | - | 804.73 | 3,244.09 | 3,244.09 |
| 882 | Josefine | | Dell | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 883 | Darren | | Dellolio | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 884 | Marissa | | DelRio | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 885 | Rose | | DelValle-Mota | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 886 | Elaine | | Demery | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 887 | Alix | | Denis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 888 | Francine | M. | Dennis | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 889 | Natasha | T. | Dennis | | 06/16/17 | 06/16/14 | 10/12/14 | 12/17/16 | 114 | 1,511.34 | 1,520.42 | 3,031.77 | 16.88 | 3,014.88 | 1,004.96 | - | 498.58 | 2,009.92 | 2,009.92 |
| 890 | Beverley | O. | Denny | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 891 | Alicia | G. | Depena | | 06/16/17 | 06/16/14 | 06/16/14 | 12/14/19 | 287 | 3,804.87 | 5,327.73 | 9,132.61 | 42.50 | 9,090.11 | 3,030.04 | 1,000.00 | 1,255.20 | 5,060.07 | 6,060.07 |
| 892 | Rochelle | Leah | DePena | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 893 | Yolande | | Derogene | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 894 | Thomas | J. | DeRosa | | 11/20/17 | 11/20/14 | 11/20/14 | 04/22/20 | 283 | 3,751.84 | 3,774.39 | 7,526.23 | 41.91 | 7,484.32 | 2,494.77 | - | 1,237.70 | 4,989.55 | 4,989.55 |
| 895 | Dakiem | E. | Derry | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 896 | Christian | A. | DeSantiago | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 897 | Abel | | Desay | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 898 | Selie | C. | Deschamps | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 899 | James | | Desiderato | | 06/16/17 | 06/16/14 | 07/03/16 | 10/28/17 | 69 | 914.76 | 920.26 | 1,835.02 | 10.22 | 1,824.80 | 608.27 | - | 301.77 | 1,216.53 | 1,216.53 |
| 900 | Holly | R. | DeSouza | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 901 | Betty | | Desrosiers | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 902 | Nupur | | Dey | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 903 | Marie | Y. | Diane | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 904 | Angel | M. | Diaz | | 08/13/17 | 08/13/14 | 08/13/14 | 06/02/15 | 42 | 556.81 | 560.16 | 1,116.97 | 6.22 | 1,110.75 | 370.25 | - | 183.56 | 740.50 | 740.50 |
| 905 | Charles | | Diaz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 906 | Daniel | | Diaz | | 06/16/17 | 06/16/14 | 06/16/14 | 03/09/19 | 247 | 3,274.58 | 3,294.25 | 6,568.83 | 36.58 | 6,532.25 | 2,177.42 | - | 1,080.26 | 4,354.83 | 4,354.83 |
| 907 | Edgar | | Diaz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 908 | Guillermo | | Diaz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/07/18 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 909 | Hector | | Diaz | | 06/16/17 | 06/16/14 | 06/08/14 | 04/22/20 | 307 | 4,070.02 | 4,094.48 | 8,164.49 | 45.46 | 8,119.03 | 2,706.34 | - | 1,342.68 | 5,412.68 | 5,412.68 |
| 910 | Jennifer | | Diaz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 911 | Juan | | Diaz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 912 | Kinsis | M. | Diaz | Jr. | 06/16/17 | 06/16/14 | 06/16/14 | 06/24/17 | 158 | 2,094.67 | 2,107.25 | 4,201.92 | 23.40 | 4,178.52 | 1,392.84 | - | 691.02 | 2,785.68 | 2,785.68 |
| 913 | Marisol | | Diaz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 914 | Orlando | | Diaz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 915 | Sherly | M. | Diaz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 916 | Steven | | Diaz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 917 | Susan | | Diaz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 918 | Takeisha | L. | Diaz | | 12/12/18 | 12/12/15 | 12/12/15 | 01/13/16 | 5 | 66.29 | 66.69 | 132.97 | 0.74 | 132.23 | 44.08 | - | 21.87 | 88.15 | 88.15 |
| 919 | Yvette | | Diaz | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 920 | Jeanine | | Dibona | | 06/16/17 | 06/16/14 | 06/29/14 | 03/06/19 | 263 | 3,486.69 | 3,507.65 | 6,994.34 | 38.95 | 6,955.39 | 2,318.46 | - | 1,150.23 | 4,636.93 | 4,636.93 |
| 921 | Francis | | Dick | | 06/16/17 | 06/16/14 | 06/16/14 | 01/27/18 | 189 | 2,505.65 | 2,520.70 | 5,026.35 | 27.99 | 4,998.36 | 1,666.12 | - | 826.59 | 3,332.24 | 3,332.24 |
| 922 | Emery | | Dickerson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 923 | Gina | | Dicks | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 924 | Steven | | Digaetano | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 925 | Theresa | | Digaetano | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 926 | Anthony | D. | Digirolomo | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 927 | Rachel | E. | Dildy | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 928 | Ronald | W. | Dildy | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 929 | Christine | J. | Dillon | | 06/16/17 | 06/16/14 | 06/16/14 | 02/15/20 | 296 | 3,923.56 | 5,448.77 | 9,372.33 | 43.83 | 9,328.50 | 3,109.50 | 1,000.00 | 1,295.44 | 5,219.00 | 6,219.00 |
| 930 | Argirula | | Dimas | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 931 | Sasha | | Dimas | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 932 | Ronald | | Dimina | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 933 | Stephen | T. | Dimino | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 934 | Sabrina | | Dingle | | 06/16/17 | 06/16/14 | 06/16/14 | 11/11/17 | 178 | 2,359.82 | 2,373.99 | 4,733.81 | 26.36 | 4,707.45 | 1,569.15 | - | 778.49 | 3,138.31 | 3,138.31 |
| 935 | Tamara | I. | Dinnol | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 936 | Elizabeth | | DiPalma | | 06/16/17 | 06/16/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |

EXHIBIT A

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 937 | Susan | | Dipetro | | 06/16/17 | 06/16/14 | 06/16/14 | 08/19/17 | 166 | 2,200.73 | 2,213.95 | 4,414.68 | 24.58 | 4,390.10 | 1,463.37 | - | 726.00 | 2,926.73 | 2,926.73 |
| 938 | Katherine | | Disla | | 08/18/17 | 08/18/14 | 03/06/16 | 09/28/19 | 186 | 2,465.87 | 2,480.69 | 4,946.57 | 27.54 | 4,919.02 | 1,639.67 | - | 813.47 | 3,279.35 | 3,279.35 |
| 939 | Addishia | B. | Dixon | | 10/16/17 | 10/16/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 940 | Bernetha | | Dixon | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 941 | Corinne | L. | Dixon | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 942 | Eunice | E. | Dixon | | 10/30/17 | 10/30/14 | 10/30/14 | 04/22/20 | 286 | 3,791.61 | 3,814.39 | 7,606.01 | 42.35 | 7,563.66 | 2,521.22 | - | 1,250.83 | 5,042.44 | 5,042.44 |
| 943 | Jacqueline | | Dixon | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 944 | Tiaisha | L. | Dobbins | | 09/27/17 | 09/27/14 | 09/27/14 | 05/21/19 | 244 | 3,234.80 | 3,254.24 | 6,489.04 | 36.13 | 6,452.91 | 2,150.97 | - | 1,067.14 | 4,301.94 | 4,301.94 |
| 945 | Elizabeth | | Dobson | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 946 | Arthur | M. | Dockery | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 947 | Brian | M. | Dogan | | 09/27/17 | 09/27/14 | 09/27/14 | 02/08/19 | 228 | 3,022.69 | 3,040.85 | 6,063.53 | 33.76 | 6,029.77 | 2,009.92 | - | 997.16 | 4,019.85 | 4,019.85 |
| 948 | Kou | Y. | Dokie | | 07/21/17 | 07/21/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 949 | Norys | | Dolmo | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 950 | Leandro | | Dominguez | | 10/02/17 | 10/02/14 | 10/02/14 | 01/25/20 | 278 | 3,685.55 | 3,707.70 | 7,393.26 | 41.17 | 7,352.09 | 2,450.70 | - | 1,215.84 | 4,901.39 | 4,901.39 |
| 951 | Rosanna | | Dominguez | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 952 | Audley | C. | Donaldson | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 953 | Janelle | K. | Donawa | | 06/16/17 | 06/16/14 | 01/25/15 | 04/22/20 | 274 | 3,632.53 | 3,654.35 | 7,286.88 | 40.58 | 7,246.30 | 2,415.43 | - | 1,198.34 | 4,830.87 | 4,830.87 |
| 954 | Jonathan | A. | Donenfeld | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 955 | Edwin | | Dones Jr | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 956 | Beth | D. | Dorilas | | 06/16/17 | 06/16/14 | 06/16/14 | 09/23/17 | 171 | 2,267.01 | 2,280.64 | 4,547.65 | 25.32 | 4,522.33 | 1,507.44 | - | 747.87 | 3,014.88 | 3,014.88 |
| 957 | Chantte | M. | Dorsey | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 958 | Johnny | | Dorvilier | | 07/31/17 | 07/31/14 | 06/28/15 | 04/22/20 | 252 | 3,340.88 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 959 | Carlos | A. | Douglas | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 960 | Katina | L. | Dow | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 961 | Veronica | | Dow | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 962 | Jacqueline | | Dowd | | 06/16/17 | 06/16/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.68 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 963 | Verdell | S. | Downing | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 964 | Janeen | L. | Dozier | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 965 | Monique | | Dozier | | 07/21/17 | 07/21/14 | 07/21/14 | 08/27/16 | 110 | 1,458.31 | 1,467.08 | 2,925.39 | 16.29 | 2,909.10 | 969.70 | - | 481.09 | 1,939.40 | 1,939.40 |
| 966 | Janet | C. | Drummonds | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 967 | Chantel | L. | Dubose | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 968 | Deos | | Dunkley | | 06/16/17 | 06/16/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.68 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 969 | Trisha | K. | Dunlay | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 970 | Saundra | G. | Dunn | | 09/20/17 | 09/20/14 | 09/20/14 | 04/22/20 | 292 | 3,871.16 | 3,894.42 | 7,765.58 | 43.24 | 7,722.34 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 971 | Antwaun | | Dunson | | 10/16/17 | 10/16/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 972 | Johnathan | | Duperoy | | 06/16/17 | 06/16/14 | 06/16/14 | 02/09/19 | 243 | 3,221.55 | 3,240.90 | 6,462.45 | 35.99 | 6,426.47 | 2,142.16 | - | 1,062.76 | 4,284.31 | 4,284.31 |
| 973 | Vanessa | V. | Dupree | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 974 | Gabriel | R | Duran | | 10/02/17 | 10/02/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 975 | Noel | | Duran | | 09/08/17 | 09/08/14 | 09/08/14 | 03/07/20 | 287 | 3,804.87 | 3,827.73 | 7,632.61 | 42.50 | 7,590.11 | 2,530.04 | - | 1,255.20 | 5,060.07 | 5,060.07 |
| 976 | Janelle | | Durant | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 977 | Rhonda | S. | Duranty | | 10/12/17 | 10/12/14 | 10/26/14 | 04/22/20 | 287 | 3,804.87 | 3,827.73 | 7,632.61 | 42.50 | 7,590.11 | 2,530.04 | - | 1,255.20 | 5,060.07 | 5,060.07 |
| 978 | Shakirat | | Durosinmi | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 979 | Irene | W. | Dutchin-Marte | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 5,367.75 | 9,212.39 | 51.36 | 9,169.44 | 3,056.48 | 1,000.00 | 1,268.32 | 5,112.96 | 6,112.96 |
| 980 | Davindra | | Dwarka | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 981 | Antoinette | Maria | Dyall | | 09/29/17 | 09/29/14 | 09/29/14 | 09/07/19 | 258 | 3,420.41 | 3,440.96 | 6,861.37 | 38.21 | 6,823.16 | 2,274.39 | - | 1,128.17 | 4,548.77 | 4,548.77 |
| 982 | Cynthia | | Dyke | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 983 | Teresa | | Dzedzina | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 984 | Gilbert | | Eagan | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 985 | Tiffany | Y. | Easley | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 986 | Valerie | | Eason | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 987 | Nakesha | S. | Easterling | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 988 | Nathaniel | N. | Easterling | | 07/21/17 | 07/21/14 | 11/01/15 | 10/14/17 | 102 | 1,352.25 | 1,360.38 | 2,712.63 | 15.10 | 2,697.53 | 899.18 | - | 446.10 | 1,798.35 | 1,798.35 |
| 989 | Quanasia | T. | Eastland | | 10/16/17 | 10/16/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 990 | Leslie | | Eastmond | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 991 | Cassandra | | Eaton | | 06/30/17 | 06/30/14 | 03/06/16 | 04/22/20 | 211 | 2,803.65 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.66 | 3,748.31 | 3,748.31 |
| 992 | Alethia | J. | Ebanks | | 06/19/17 | 06/19/14 | 09/24/16 | 04/22/20 | 187 | 2,483.60 | 2,498.53 | 4,982.13 | 27.75 | 4,954.37 | 1,651.46 | - | 819.32 | 3,302.92 | 3,302.92 |
| 993 | Victoria | Louise | Eberle | | 06/19/17 | 06/19/14 | 09/24/16 | 09/24/16 | 119 | 1,577.63 | 1,587.11 | 3,164.74 | 17.62 | 3,147.12 | 1,049.04 | - | 520.45 | 2,098.08 | 2,098.08 |
| 994 | Kenneth | L. | Eckert | | 10/02/17 | 10/02/14 | 03/01/15 | 04/22/20 | 269 | 3,566.82 | 3,587.67 | 7,153.91 | 39.84 | 7,114.07 | 2,371.36 | - | 1,176.48 | 4,742.71 | 4,742.71 |
| 995 | Glory | | Edmonds | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 996 | Shakeida | | Edmonds | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 997 | Shakira | | Edmonds | | 06/19/17 | 06/19/14 | 02/25/17 | 04/22/20 | 141 | 1,869.29 | 1,880.52 | 3,749.82 | 20.88 | 3,728.94 | 1,242.98 | - | 616.67 | 2,485.96 | 2,485.96 |
| 998 | Lois | E. | Edness | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 999 | Andrea | | Edwards | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1000 | Berlyn | A. | Edwards | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1001 | Bianca | M. | Edwards | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1002 | Brittany | | Edwards | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1003 | Isaiah | | Edwards | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1004 | Jacqueline | C. | Edwards | | 06/19/17 | 06/19/14 | 06/19/14 | 06/28/14 | 2 | 26.51 | 26.68 | 53.19 | 0.30 | 52.89 | 17.63 | - | 8.76 | 35.27 | 35.27 |
| 1005 | Jalissa | B. | Edwards | | 10/04/17 | 10/04/14 | 03/05/17 | 05/11/19 | 114 | 1,511.34 | 1,520.42 | 3,031.77 | 16.88 | 3,014.88 | 1,004.96 | - | 498.58 | 2,009.92 | 2,009.92 |
| 1006 | Kevin | | Edwards | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1007 | Kiezan | | Edwards | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1008 | Latisha | M. | Edwards | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1009 | Vanessa | | Edwards | | 06/19/17 | 06/19/14 | 12/09/17 | 05/21/18 | 182 | 2,412.85 | 2,427.34 | 4,840.19 | 26.95 | 4,813.24 | 1,604.41 | - | 795.98 | 3,208.82 | 3,208.82 |
| 1010 | Vonda | Y. | Edwards | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 1011 | Reginald | | Edwards-Williams | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1012 | Fredrick | | Eilam | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1013 | Crystal | N. | Eiley | | 06/19/17 | 06/19/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 1014 | Bryant | | Elbert | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | Gasner | | Ellen | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1016 | Ethel | Marie | Ellerbe | | 07/21/17 | 07/21/14 | 07/21/14 | 12/21/19 | 283 | $3,751.84 | $3,774.39 | $7,526.23 | 41.91 | $7,484.32 | $2,494.77 | $- | $1,237.70 | $4,989.55 | $4,989.55 |
| 1017 | Sherrell | Nirvana | Ellerby | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,378.53 | $2,653.45 | $- | $1,316.43 | $5,306.90 | $5,306.90 |
| 1018 | Ruth | A. | Elliott | | 06/19/17 | 06/19/14 | 06/19/14 | 11/16/19 | 283 | $3,751.84 | $3,774.39 | $7,526.23 | 41.91 | $7,484.32 | $2,494.77 | $- | $1,237.70 | $4,989.55 | $4,989.55 |
| 1019 | Dale | B. | Elliott,Jr. | | 09/28/17 | 09/28/14 | 03/01/15 | 04/22/20 | 269 | $3,566.24 | $3,587.67 | $7,153.91 | 39.84 | $7,114.07 | $2,371.36 | $- | $1,176.48 | $4,742.71 | $4,742.71 |
| 1020 | Kesha | | Ellis | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1021 | Latasha | S. | Ellis | | 06/19/17 | 06/19/14 | 06/19/14 | 02/01/20 | 294 | $3,897.67 | $3,921.09 | $7,818.77 | 43.54 | $7,775.23 | $2,591.74 | $- | $1,285.81 | $5,183.49 | $5,183.49 |
| 1022 | Melissa | | Ellis | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 1023 | Penny | L. | Ellis | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1024 | Shannon | | Ellis | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1025 | Sharae | Louella | Ellison | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | $- | $1,316.43 | $5,306.90 | $5,306.90 |
| 1026 | Antoinette | | Ellison | | 08/18/17 | 08/18/14 | 08/18/14 | 12/21/19 | 279 | $3,698.83 | $3,721.04 | $7,419.85 | 41.32 | $7,378.53 | $2,459.51 | $- | $1,220.21 | $4,919.02 | $4,919.02 |
| 1027 | Breea | | Ellison | | 10/12/17 | 10/12/14 | 10/12/14 | 12/07/19 | 269 | $3,566.24 | $3,587.67 | $7,153.91 | 39.84 | $7,114.07 | $2,371.36 | $- | $1,176.48 | $4,742.71 | $4,742.71 |
| 1028 | Stephen | A. | Elson | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1029 | Jean | | Emile | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | $3,818.13 | $3,841.07 | $7,659.20 | 42.65 | $7,616.55 | $2,538.85 | $- | $1,259.57 | $5,077.70 | $5,077.70 |
| 1030 | Ana | | Emilia | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1031 | Janina | | Encarnacion | | 11/01/18 | 11/01/15 | 08/09/16 | 07/28/18 | 194 | $2,571.93 | $2,587.39 | $5,159.32 | 28.73 | $5,130.59 | $1,710.20 | $- | $848.46 | $3,420.40 | $3,420.40 |
| 1032 | Joann | | Encarnacion | | 08/07/17 | 08/07/14 | 08/07/14 | 07/28/18 | 208 | $2,757.54 | $2,774.11 | $5,531.64 | 30.80 | $5,500.84 | $1,833.61 | $- | $909.69 | $3,667.23 | $3,667.23 |
| 1033 | Karim | R. | English | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 1034 | Ashley | | Epps | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1035 | Sheneeqwa | T. | Epps-Wharton | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | $- | $1,316.43 | $5,306.90 | $5,306.90 |
| 1036 | Marvis | J. | Erhummwunse | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1037 | Oyinlola | A. | Erinosho | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1038 | William | | Escalera | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 1039 | Katisha | | Escalona | | 07/31/17 | 07/31/14 | 07/31/14 | 09/14/19 | 268 | $3,552.98 | $3,574.33 | $7,127.31 | 39.69 | $7,087.62 | $2,362.54 | $- | $1,172.10 | $4,725.08 | $4,725.08 |
| 1040 | Luisa | | Escoto | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1041 | Yinet | A. | Espinal | | 09/28/17 | 09/28/14 | 03/05/17 | 04/22/20 | 164 | $2,174.21 | $2,187.28 | $4,361.49 | 24.29 | $4,337.20 | $1,445.73 | $- | $717.26 | $2,891.47 | $2,891.47 |
| 1042 | Laura | | Esposito | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | $- | $1,272.69 | $5,130.59 | $5,130.59 |
| 1043 | Helena | V. | Estes | | 10/18/17 | 10/18/14 | 10/18/14 | 07/20/19 | 249 | $3,301.39 | $3,320.93 | $6,622.02 | 36.87 | $6,585.16 | $2,195.05 | $- | $1,089.01 | $4,390.10 | $4,390.10 |
| 1044 | Luz | E. | Estrada | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1045 | Tonia | R. | Etheridge | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | $- | $1,272.69 | $5,130.59 | $5,130.59 |
| 1046 | Jamal | M. | Eury | | 07/31/17 | 07/31/14 | 06/28/15 | 04/22/20 | 252 | $3,340.86 | $3,360.94 | $6,701.80 | 37.32 | $6,664.48 | $2,221.49 | $- | $1,102.13 | $4,442.99 | $4,442.99 |
| 1047 | Brenda | | Eury-Collins | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 1048 | Kareema | S. | Evans | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1049 | Sandra | D. | Evans | | 06/19/17 | 06/19/14 | 06/19/14 | 04/21/18 | 201 | $2,664.74 | $2,680.75 | $5,345.48 | 29.77 | $5,315.72 | $1,771.91 | $- | $879.08 | $3,543.81 | $3,543.81 |
| 1050 | Taequana | T. | Evans | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | 44.13 | $7,881.02 | $2,627.01 | $- | $1,303.31 | $5,254.01 | $5,254.01 |
| 1051 | Katrina | | Evans-Young | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | $- | $1,316.43 | $5,306.90 | $5,306.90 |
| 1052 | Nicole | T. | Everett | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | $- | $1,272.69 | $5,130.59 | $5,130.59 |
| 1053 | Sandra | | Everett | | 06/19/17 | 06/19/14 | 06/19/14 | 03/30/19 | 250 | $3,314.35 | $3,334.26 | $6,648.61 | 37.02 | $6,611.59 | $2,203.86 | $- | $1,093.38 | $4,407.73 | $4,407.73 |
| 1054 | Verdell | N. | Everette | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1055 | Vielka | M. | Evering | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 1056 | Tolman | Lee | Ezell | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | $- | $1,316.43 | $5,306.90 | $5,306.90 |
| 1057 | Latisha | N. | Ezzell | | 08/07/17 | 08/07/14 | 08/07/14 | 09/28/19 | 269 | $3,566.24 | $3,587.67 | $7,153.91 | 39.84 | $7,114.07 | $2,371.36 | $- | $1,176.48 | $4,742.71 | $4,742.71 |
| 1058 | Marjorie | L. | Facey | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1059 | Suzette | A. | Facey | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1060 | Janice | M. | Faison | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1061 | Eric | A. | Falcon | | 09/28/17 | 09/28/14 | 07/30/15 | 04/22/20 | 199 | $2,638.22 | $2,654.07 | $5,292.29 | 29.47 | $5,262.83 | $1,754.28 | $- | $870.33 | $3,508.55 | $3,508.55 |
| 1062 | Raul | | Fantauzzi | | 10/12/17 | 10/12/14 | 10/12/14 | 01/26/19 | 224 | $2,969.66 | $2,987.50 | $5,957.16 | 33.17 | $5,923.98 | $1,974.66 | $- | $979.67 | $3,949.32 | $3,949.32 |
| 1063 | Erica | | Fanfroy | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | $- | $1,316.43 | $5,306.90 | $5,306.90 |
| 1064 | Marisol | | Farina | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1065 | Ebony | S. | Farmer | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1066 | Gwendolyn | | Farmer | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $7,960.35 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1067 | Shaquanna | M. | Farmer | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1068 | Jeanne | | Farrell | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $5,567.30 | $9,611.31 | 45.17 | $9,566.14 | $3,188.71 | $1,000.00 | $1,333.92 | $5,377.43 | $6,377.43 |
| 1069 | Tara | | Farrior | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 1070 | Luvenia | | Faris | | 06/19/17 | 06/19/14 | 03/06/16 | 04/22/20 | 98 | $1,299.22 | $1,307.03 | $2,606.26 | 14.51 | $2,591.74 | $863.91 | $- | $428.60 | $1,727.83 | $1,727.83 |
| 1071 | Kelly | L. | Farruggia | | 06/19/17 | 06/19/14 | 03/06/16 | 07/20/19 | 216 | $2,863.60 | $2,880.80 | $5,744.40 | 31.99 | $5,712.41 | $1,904.14 | $- | $944.68 | $3,808.28 | $3,808.28 |
| 1072 | Nancy | | Fasano | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1073 | Maryann | | Faulk | | 06/19/17 | 06/19/14 | 06/19/14 | 07/26/19 | 96 | $1,272.71 | $1,280.36 | $2,553.07 | 14.21 | $2,538.85 | $846.28 | $- | $419.86 | $1,692.57 | $1,692.57 |
| 1074 | Michelle | B. | Faulkner | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1075 | Tasha | Denise | Fedrick | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 297 | $3,937.45 | $3,961.12 | $7,898.57 | 43.98 | $7,854.59 | $2,618.20 | $- | $1,298.94 | $5,236.38 | $5,236.38 |
| 1076 | Rhodell | J. | Fedrick | | 10/13/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | $3,142.00 | $3,160.88 | $6,302.88 | 35.09 | $6,267.79 | $2,089.26 | $- | $1,036.53 | $4,178.52 | $4,178.52 |
| 1077 | John | | Feeley | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | 44.13 | $7,881.02 | $2,627.01 | $- | $1,303.31 | $5,254.01 | $5,254.01 |
| 1078 | Shontane | R. | Feggins | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 1079 | Sharon | | Felder | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1080 | Jannatul | | Feldous | | 09/28/17 | 09/28/14 | 03/05/17 | 02/02/19 | 100 | $1,325.74 | $1,333.71 | $2,659.44 | 14.81 | $2,644.64 | $881.55 | $- | $437.33 | $1,763.09 | $1,763.09 |
| 1081 | Malaynee | K. | Felibert | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1082 | Cynette | | Feliciano | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1083 | Nancy | | Feliciano | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1084 | Nidia | | Feliciano | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1085 | Wendy | | Feliz Ortiz | | 09/28/17 | 09/28/14 | 11/01/15 | 04/22/20 | 234 | $3,102.23 | $3,120.87 | $6,223.10 | 34.65 | $6,188.45 | $2,062.82 | $- | $1,023.40 | $4,125.63 | $4,125.63 |
| 1086 | Maria | | Felix | | 06/19/17 | 06/19/14 | 11/11/14 | 04/22/20 | 292 | $3,871.15 | $3,894.42 | $7,765.58 | 43.25 | $7,722.33 | $2,574.11 | $- | $1,277.06 | $5,148.22 | $5,148.22 |
| 1087 | Victor | | Felton | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1088 | Aundrea | | Felton-Anderson | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1089 | Valencia | Y. | Fennell | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1090 | Chris | M. | Fentis | | 07/31/17 | 07/31/14 | 07/31/14 | 12/15/18 | 229 | $3,035.94 | $3,054.18 | $6,090.13 | 33.91 | $6,056.22 | $2,018.74 | $- | $1,001.54 | $4,037.48 | $4,037.48 |
| 1091 | Bidisii | S. | Ferguson | | 10/16/17 | 10/16/14 | 11/06/16 | 04/22/20 | 181 | $2,399.59 | $2,413.99 | $4,813.59 | 26.80 | $4,786.79 | $1,595.60 | $- | $791.61 | $3,191.19 | $3,191.19 |
| 1092 | Dechelle | L. | Ferguson | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | $3,818.13 | $3,841.07 | $7,659.20 | 42.65 | $7,616.55 | $2,538.85 | $- | $1,259.57 | $5,077.70 | $5,077.70 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1093 | Emmeline | M. | Ferguson | | 10/30/17 | 10/30/14 | 10/30/14 | 04/22/20 | 286 | 3,791.61 | 3,814.40 | 7,606.01 | 42.35 | 7,563.66 | 2,521.22 | - | 1,250.83 | 5,042.44 | 5,042.44 |
| 1094 | Jennifer | R. | Ferguson | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1095 | Laniece | N. | Ferguson | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1096 | Rodney | | Ferguson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1097 | Sandra | A. | Ferguson | | 09/01/17 | 09/01/14 | 09/01/14 | 04/22/20 | 295 | 3,910.93 | 3,934.43 | 7,845.36 | 43.69 | 7,801.68 | 2,600.56 | - | 1,290.19 | 5,201.12 | 5,201.12 |
| 1098 | Jean | | Fernandes | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1099 | Cindy | | Fernandez | | 09/29/17 | 09/29/14 | 09/29/14 | 08/03/19 | 253 | 3,354.12 | 3,374.28 | 6,728.39 | 37.47 | 6,690.93 | 2,230.31 | - | 1,106.50 | 4,460.62 | 4,460.62 |
| 1100 | Fanny | | Fernandez | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1101 | Karla | E. | Fernandez | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1102 | Maria | | Fernandez | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1103 | Regina | P. | Ferree | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1104 | Christine | | Ferreira | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1105 | Francisco | A. | Ferreira | | 10/18/17 | 10/18/14 | 10/18/14 | 12/31/16 | 116 | 1,537.86 | 1,547.10 | 3,084.96 | 17.16 | 3,067.78 | 1,022.59 | - | 507.33 | 2,045.19 | 2,045.19 |
| 1106 | James | A. | Ferreira | | 06/19/17 | 06/19/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 1107 | Ninette | | Ferrell | | 08/07/17 | 08/07/14 | 08/07/14 | 02/09/19 | 236 | 3,128.74 | 3,147.55 | 6,276.29 | 34.95 | 6,241.34 | 2,080.45 | - | 1,032.15 | 4,160.89 | 4,160.89 |
| 1108 | Idalicia | | Ferrer | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1109 | Tanisha | | Ferril | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1110 | Anthony | | Ferrin | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1111 | Maria | | Ficalora | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1112 | Betty | M. | Fickling | | 08/25/17 | 08/25/14 | 08/25/14 | 04/22/20 | 296 | 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 1113 | Charisma | | Fields | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1114 | Deborah | | Fields | | 10/12/17 | 10/12/14 | 10/12/14 | 09/08/18 | 204 | 2,704.51 | 2,720.76 | 5,425.27 | 30.21 | 5,395.06 | 1,798.35 | - | 892.20 | 3,596.70 | 3,596.70 |
| 1115 | Ebonne | C. | Fields | | 06/19/17 | 06/19/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 1116 | Safiya | Y. | Fields | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1117 | Loretta | | Fields-Joseph | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1118 | Belzaida | | Figueroa | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1119 | Elizabeth | | Figueroa | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1120 | Giselle | | Figueroa | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1121 | Iris | M. | Figueroa | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 1122 | Stephanie | | Figueroa | | 09/29/17 | 09/29/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 1123 | Yanson | | Filpo | | 10/02/17 | 10/02/14 | 06/28/15 | 04/21/18 | 147 | 1,948.84 | 1,960.55 | 3,909.38 | 21.77 | 3,887.61 | 1,295.87 | - | 642.91 | 2,591.74 | 2,591.74 |
| 1124 | Michael | | Finnell | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1125 | Marie | | Fiorino | | 06/19/17 | 06/19/14 | 06/19/14 | 02/15/20 | 296 | 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 1126 | Keith | | Flanders | | 11/01/17 | 11/01/14 | 11/01/14 | 04/22/20 | 286 | 3,791.61 | 3,814.40 | 7,606.01 | 42.35 | 7,563.66 | 2,521.22 | - | 1,250.83 | 5,042.44 | 5,042.44 |
| 1127 | Lashon | M. | Flash | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1128 | Sha-qualla | M. | Flenory | | 07/31/17 | 07/31/14 | 11/15/15 | 02/15/20 | 222 | 2,943.14 | 2,960.83 | 5,903.97 | 32.88 | 5,871.09 | 1,957.03 | - | 970.92 | 3,914.06 | 3,914.06 |
| 1129 | David | Augustin | Fletcher | | 06/19/17 | 06/19/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1130 | Johnnie | R. | Flocker | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.98 | 5,271.94 | 5,271.94 |
| 1131 | Gloria | Maria | Flores | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1132 | Karen | E. | Flores | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1133 | Rafael | | Flores | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1134 | Maria | | Florian | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1135 | Tanya | D. | Flowers | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1136 | LaTanya | | Floyd | | 11/20/17 | 11/20/14 | 11/20/14 | 04/22/20 | 283 | 3,751.84 | 3,774.39 | 7,526.23 | 41.91 | 7,484.32 | 2,494.77 | - | 1,237.70 | 4,989.55 | 4,989.55 |
| 1137 | Somora | | Floyd | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1138 | Victoria | D. | Floyd | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1139 | Chantel | | Folk-Elliott | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1140 | Sharon | | Folkes | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1141 | Gladys | | Fonseca | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1142 | John | A. | Fonseca | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1143 | Jimmy | J. | Foo | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1144 | Anita | A. | Forbes-Wells | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1145 | Angela | | Ford | | 06/19/17 | 06/19/14 | 10/19/15 | 12/22/18 | 218 | 2,890.11 | 2,907.48 | 5,797.59 | 32.28 | 5,765.31 | 1,921.77 | - | 953.43 | 3,843.54 | 3,843.54 |
| 1146 | Ayanna | | Ford | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1147 | Bernard | | Ford | | 07/21/17 | 07/21/14 | 07/21/14 | 06/01/19 | 254 | 3,367.38 | 3,387.61 | 6,754.99 | 37.61 | 6,717.38 | 2,239.13 | - | 1,110.67 | 4,478.25 | 4,478.25 |
| 1148 | Desiree | A. | Ford | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1149 | Joann | | Ford | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1150 | Toyia | | Ford | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1151 | Bernadette | H. | Forrest | | 07/21/17 | 07/21/14 | 07/21/14 | 04/18/18 | 194 | 2,571.03 | 2,587.39 | 5,159.32 | 28.73 | 5,130.59 | 1,710.20 | - | 848.46 | 3,420.40 | 3,420.40 |
| 1152 | Celia | S. | Forrester | | 10/12/17 | 10/12/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 1153 | Azande | A. | Foster | | 09/28/17 | 09/28/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 1154 | Barbara | | Foster | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1155 | Chantey | L. | Foster | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1156 | Darell | | Foster | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 1157 | Kaisun | K. | Foster | | 08/25/17 | 08/25/14 | 08/25/14 | 04/22/20 | 296 | 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 1158 | Kalilah | D. | Foster | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1159 | Kyra | | Foster | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1160 | Ronniqua | T. | Foster Lawrence | | 10/30/17 | 10/30/14 | 10/30/14 | 04/22/20 | 286 | 3,791.61 | 3,814.40 | 7,606.01 | 42.35 | 7,563.66 | 2,521.22 | - | 1,250.83 | 5,042.44 | 5,042.44 |
| 1161 | Ora | | Foy | | 10/10/17 | 10/10/14 | 10/10/14 | 04/21/18 | 185 | 2,452.62 | 2,467.36 | 4,919.97 | 27.40 | 4,892.58 | 1,630.86 | - | 809.10 | 3,261.72 | 3,261.72 |
| 1162 | Gilda | | Franceschini | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1163 | Nicole | M. | Franceschini | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1164 | Christopher | J. | Francis | | 10/10/17 | 10/10/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 1165 | Jasmine | | Francis | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1166 | Jonelle | H. | Francis | | 10/04/17 | 10/04/14 | 06/28/15 | 11/11/17 | 124 | 1,643.92 | 1,653.79 | 3,297.71 | 18.36 | 3,279.34 | 1,093.12 | - | 542.33 | 2,186.22 | 2,186.22 |
| 1167 | Juoel | L. | Francis | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1168 | Kara | | Francis | | 07/27/17 | 07/27/14 | 07/27/14 | 04/22/20 | 300 | 3,977.22 | 4,001.11 | 7,978.33 | 44.43 | 7,933.90 | 2,644.63 | - | 1,312.05 | 5,289.27 | 5,289.27 |
| 1169 | Maryam | M. | Francis | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 3,871.16 | 3,894.44 | 7,765.58 | 43.34 | 7,722.24 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 1170 | Ralston | | Francis | | 06/20/17 | 06/20/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |

EXHIBIT A

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | GROSS BACKPAY (1) | NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS (2) | TOTAL SETTLEMENT (3=1+2) | LITIGATION EXPENSES (4) | TOTAL SETTLEMENT AMOUNT AFTER EXPENSES (5=3-4) | 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES (6=5/3) | SERVICE AWARDS (7) | NET LIQUIDATED DAMAGES (8=2-4-6-7) | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES (9=1+8) | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS (10=9+7) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171 | Rosanne | J. | Francis | | 06/20/17 | 06/20/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 1172 | Tiesha | | Francis | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1173 | Annette | | Franco | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1174 | Marie | | Francois | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1175 | Beryl | A. | Frank | | 10/30/17 | 10/30/14 | 10/30/14 | 04/04/15 | 23 | 304.92 | 306.75 | 611.67 | 3.41 | 608.27 | 202.76 | - | 100.59 | 405.51 | 405.51 |
| 1176 | Jelicia | L. | Frank | | 08/07/17 | 08/07/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 1177 | Natalie | N. | Franklin | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1178 | Patricia | A. | Franklin | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1179 | Toronicle | D. | Franklin | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1180 | Carolina | G. | Fraser | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1181 | Harry | | Frazer | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1182 | Dysteni | | Frazer | | 10/02/17 | 10/02/14 | 07/03/16 | 01/06/18 | 79 | 1,047.33 | 1,053.63 | 2,100.96 | 11.70 | 2,089.26 | 696.42 | - | 345.51 | 1,392.84 | 1,392.84 |
| 1183 | Kevin | L. | Frazer | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1184 | Pamela | | Frazer | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1185 | Shanyce | | Frazier | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1186 | Walter | E. | Frazier | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1187 | April | A. | Frazier | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1188 | Aldith | M. | Frazier-Locke | | 06/30/17 | 06/30/14 | 09/23/18 | 09/23/18 | 221 | 2,929.88 | 2,947.49 | 5,877.37 | 32.73 | 5,844.64 | 1,948.22 | - | 966.55 | 3,896.43 | 3,896.43 |
| 1189 | Starshemah | N. | Frederick | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1190 | Daniel | | Fredericks | | 12/12/18 | 12/12/15 | 12/12/15 | 04/22/20 | 228 | 3,022.69 | 3,040.85 | 6,063.53 | 33.76 | 6,029.77 | 2,009.92 | - | 997.16 | 4,019.85 | 4,019.85 |
| 1191 | Venda | M. | Fredericks | | 09/28/17 | 09/28/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1192 | Cecilis | | Freeman | | 09/28/17 | 09/28/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 1193 | Keisha | | Freeman | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1194 | Kim | T. | Freeman | | 06/20/17 | 06/20/14 | 01/18/15 | 04/22/20 | 275 | 3,645.78 | 3,667.69 | 7,313.47 | 40.72 | 7,272.75 | 2,424.25 | - | 1,202.72 | 4,848.50 | 4,848.50 |
| 1195 | Brian | M. | Frett | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1196 | Kim | M. | Freytes | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1197 | Luisa | | Frias | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1198 | Aretha | | Fridia | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1199 | Tova | | Friedlander | | 06/30/17 | 06/30/14 | 06/30/14 | 01/31/15 | 31 | 410.98 | 413.45 | 824.43 | 4.59 | 819.84 | 273.28 | - | 135.58 | 546.56 | 546.56 |
| 1200 | Cedric | M. | Frisby | | 10/10/17 | 10/10/14 | 07/03/16 | 01/06/18 | 79 | 1,047.33 | 1,053.63 | 2,100.96 | 11.70 | 2,089.26 | 696.42 | - | 345.51 | 1,392.84 | 1,392.84 |
| 1201 | Jamell | | Frost | | 06/20/17 | 06/20/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 1202 | Carmen | M. | Fuentes | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1203 | Christina | E. | Fuentes | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 1204 | Karen | | Fuentes | | 06/20/17 | 06/20/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 1205 | Shamika | N. | Fulton | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 1206 | Deborah | D. | Fulwood-Jones | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1207 | James | | Fung | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1208 | Daruis | C. | Futrell | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1209 | Denise (Dayshawn) | | Gadson | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 1210 | Debra | | Gadson-Muhammad | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1211 | James | L. | Gaether | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1212 | Yvonne | | Gaillard | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1213 | Darlene | | Gainous | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1214 | Daniel | C. | Galarza | | 09/20/17 | 09/20/14 | 09/20/14 | 04/22/20 | 292 | 3,871.16 | 3,894.42 | 7,765.58 | 43.24 | 7,722.34 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 1215 | Patricia | V. | Galarza | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1216 | Julio | | Gallego | | 06/30/17 | 06/30/14 | 11/05/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 1217 | Michael | | Galluccio | | 06/20/17 | 06/20/14 | 03/06/16 | 01/06/18 | 96 | 1,272.71 | 1,280.36 | 2,553.07 | 14.22 | 2,538.85 | 846.28 | - | 419.86 | 1,692.57 | 1,692.57 |
| 1218 | Kelle | | Gamble | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1219 | Tyrone | Brook | Gamble | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1220 | Shevana | W. | Gangaram | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 5,567.80 | 9,611.31 | 45.17 | 9,566.14 | 3,188.71 | 1,000.00 | 1,333.92 | 5,377.43 | 6,377.43 |
| 1221 | Randy | J. | Ganthier | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1222 | Delia | | Garay | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1223 | Maria | | Garay | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1224 | Carmen | | Garcia | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1225 | Charito | | Garcia | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1226 | Eleanor | M. | Garcia | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1227 | Hector | | Garcia | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1228 | Julia | S. | Garcia | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1229 | Janice | | Garcia | | 06/20/17 | 06/20/14 | 06/20/14 | 02/19/19 | 262 | 3,473.44 | 3,494.31 | 6,967.74 | 38.80 | 6,928.95 | 2,309.65 | - | 1,145.80 | 4,619.30 | 4,619.30 |
| 1230 | Janice | | Garcia | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1231 | Joan | | Garcia | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1232 | Jonathan | A. | Garcia | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1233 | Jose | D. | Garcia | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1234 | Jose | M. | Garcia | | 01/18/18 | 01/18/15 | 01/18/15 | 04/22/20 | 275 | 3,645.78 | 3,667.69 | 7,313.47 | 40.72 | 7,272.75 | 2,424.25 | - | 1,202.72 | 4,848.50 | 4,848.50 |
| 1235 | Juan | V. | Garcia | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 1236 | Lissette | | Garcia | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1237 | Martha | X. | Garcia | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1238 | Moraima | | Garcia | | 06/20/17 | 06/20/14 | 06/20/14 | 09/01/17 | 168 | 2,227.24 | 2,240.63 | 4,467.87 | 24.88 | 4,442.99 | 1,481.00 | - | 734.63 | 2,961.87 | 2,961.87 |
| 1239 | Nilsa | | Garcia | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1240 | Rafael | | Garcia | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1241 | Raymond | | Garcia | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1242 | Rosa | I. | Garcia | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1243 | Sabrina | | Garcia | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1244 | Stephanie | Y. | Garcia | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1245 | Veronica | Rubyn | Garcia | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1246 | Yubelkis | | Garcia Soto | | 10/11/18 | 10/11/15 | 11/01/15 | 10/31/19 | 207 | 1,842.78 | 1,853.85 | 3,696.63 | 20.58 | 3,676.04 | 1,225.35 | - | 607.92 | 2,450.70 | 2,450.70 |
| 1247 | Steven | | Garcia-Arcila | | 06/20/17 | 06/20/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible File Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1249 | Nilda | | Garcia-Mordecai | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1250 | Angela | | Gardner | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1251 | Cortney | J. | Gardner | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1252 | Vanessa | E. | Gardner | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1253 | Dexter | P. | Garner | Sr. | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 1254 | Jenay | M. | Garner | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1255 | Lakia | | Garner | | 06/20/17 | 06/20/14 | 07/03/16 | 12/21/19 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 1256 | Lindolee | | Garner | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1257 | Taylor | | Garner | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1258 | Denise | | Garrett | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 1259 | Monet | | Garrett | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1260 | Robin | | Garrett | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1261 | Shakeya | L. | Garrett | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1262 | Sharese | J. | Garrett | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1263 | Tashina | | Garrett | | 06/20/17 | 06/20/14 | 06/28/15 | 09/14/19 | 220 | 2,916.63 | 2,934.15 | 5,850.78 | 32.58 | 5,818.20 | 1,939.40 | - | 962.17 | 3,878.80 | 3,878.80 |
| 1264 | Lillian | | Garriga | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1265 | Gelea | | Gary | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1266 | Nashelle | | Gary | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1267 | Bridgette | | Gasby | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1268 | Deborah | A. | Gass | | 07/21/17 | 07/21/14 | 07/21/14 | 07/04/15 | 50 | 662.87 | 666.85 | 1,329.72 | 7.40 | 1,322.32 | 440.77 | - | 218.68 | 881.55 | 881.55 |
| 1269 | Cynthia | | Gathers | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1270 | Melissa | | Geigel | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1271 | Agnes | H. | George | | 07/21/17 | 07/21/14 | 07/21/14 | 07/29/17 | 158 | 2,094.67 | 2,107.25 | 4,201.92 | 23.40 | 4,178.52 | 1,392.84 | - | 691.02 | 2,785.68 | 2,785.68 |
| 1272 | Chelsea | V. | George | | 10/04/17 | 10/04/14 | 11/06/16 | 04/21/18 | 76 | 1,007.56 | 1,013.62 | 2,021.18 | 11.25 | 2,009.92 | 669.97 | - | 332.39 | 1,339.95 | 1,339.95 |
| 1273 | Dorella | D. | George | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1274 | Gary | | George | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1275 | Janelle | M. | George | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1276 | Phyllis | | George | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1277 | Tiasha | A. | George | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1278 | Tiffany | M. | George | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1279 | Stephanie | G. | German | | 09/29/17 | 09/29/14 | 09/29/14 | 06/09/18 | 193 | 2,558.68 | 2,574.05 | 5,132.73 | 28.58 | 5,104.15 | 1,701.38 | - | 844.09 | 3,402.76 | 3,402.76 |
| 1280 | Teri | K. | Ghee | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1281 | Tanisha | K. | Gibb-Clark | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1282 | Deronn | F. | Gibbons-Charles | | 10/12/17 | 10/12/14 | 10/12/14 | 08/17/19 | 253 | 3,354.12 | 3,374.28 | 6,728.39 | 37.47 | 6,690.93 | 2,230.31 | - | 1,106.50 | 4,460.62 | 4,460.62 |
| 1283 | Cloean | T. | Gibbs | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 1284 | Darrick | M. | Gibbs | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1285 | Tasz | A. | Gibbs | | 10/04/17 | 10/04/14 | 06/28/15 | 12/09/17 | 128 | 1,696.95 | 1,707.14 | 3,404.09 | 18.96 | 3,385.13 | 1,128.38 | - | 559.81 | 2,256.76 | 2,256.76 |
| 1286 | Tabatha | T. | Gibbs-King | | 10/12/17 | 10/12/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 1287 | Darrell | | Gibson | | 06/20/17 | 06/20/14 | 06/20/14 | 07/13/19 | 265 | 3,513.21 | 3,534.32 | 7,047.53 | 39.24 | 7,008.29 | 2,336.10 | - | 1,158.98 | 4,672.19 | 4,672.19 |
| 1288 | Sean | | Gibson | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1289 | Stanley | | Gibson | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1290 | Madelyn | | Gil | | 10/22/18 | 10/22/15 | 10/22/15 | 04/22/20 | 235 | 3,115.49 | 3,134.21 | 6,249.69 | 34.80 | 6,214.89 | 2,071.63 | - | 1,027.78 | 4,143.26 | 4,143.26 |
| 1291 | Melissa | | Giles | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1292 | Eric | | Gillespie | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1293 | Marilyn | A. | Gillespie | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1294 | Alexandria | A. | Gillette | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1295 | Veronica | | Gilmore | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1296 | Wendy | R. | Gilmore | | 12/15/17 | 12/15/14 | 12/15/14 | 04/22/20 | 280 | 3,712.07 | 3,734.38 | 7,446.45 | 41.46 | 7,404.98 | 2,468.33 | - | 1,224.58 | 4,936.65 | 4,936.65 |
| 1297 | Thea | Vanessa | Gilyard | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1298 | Thomas | Stefano | Giorgio | | 07/21/17 | 07/21/14 | 07/21/14 | 07/13/19 | 260 | 3,446.82 | 3,467.63 | 6,914.45 | 38.50 | 6,875.95 | 2,292.02 | - | 1,137.11 | 4,584.04 | 4,584.04 |
| 1299 | Kelly | D. | Girard | | 06/20/17 | 06/20/14 | 06/20/14 | 03/25/17 | 145 | 1,922.32 | 1,933.87 | 3,856.19 | 21.47 | 3,834.72 | 1,278.24 | - | 634.16 | 2,556.48 | 2,556.48 |
| 1300 | Paul | | Girard | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1301 | Essam | A. | Girgis | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1302 | Joseph | T. | Gladden | | 09/20/17 | 09/20/14 | 09/20/14 | 04/22/20 | 292 | 3,871.16 | 3,894.42 | 7,765.58 | 43.24 | 7,722.34 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 1303 | Michael | A. | Glasgow | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 1304 | Rayon | M. | Glasgow | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 295 | 3,910.93 | 3,934.43 | 7,845.36 | 43.69 | 7,801.68 | 2,600.56 | - | 1,290.19 | 5,201.12 | 5,201.12 |
| 1305 | Aisha | | Glass | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1306 | Calum | C. | Glenn | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1307 | Rodney | E. | Glenn | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1308 | Shaquera | | Glenn | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1309 | Sherray | | Glenn | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1310 | Benjamin | | Glover | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1311 | Diana | A. | Glover | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1312 | Iashia | | Glover | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1313 | Monique | M. | Glover | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1314 | Nadine | K. | Glover | | 06/20/17 | 06/20/14 | 06/20/14 | 02/24/18 | 193 | 2,558.68 | 2,574.05 | 5,132.73 | 28.58 | 5,104.15 | 1,701.38 | - | 844.09 | 3,402.76 | 3,402.76 |
| 1315 | Stephon | S. | Glover | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 1316 | Yolanda | Y. | Glover | | 07/31/17 | 07/31/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 1317 | Maria | L. | Gobo | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1318 | Cheryl | C. | Goddard | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1319 | Diamantes | M. | Goddard | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1320 | Valerie | J. | Goldsborough | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1321 | Alison | Y. | Gomez | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1322 | Edelmira | | Gomez | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1323 | Maria | E. | Gomez | | 06/20/17 | 06/20/14 | 03/06/16 | 04/22/20 | 216 | 2,862.80 | 2,880.00 | 5,742.80 | 31.99 | 5,710.81 | 1,903.60 | - | 944.42 | 3,807.22 | 3,807.22 |
| 1324 | Natasha | E. | Gomez | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1325 | Javier | | Gonzales | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 236 | 1,948.84 | 1,960.55 | 3,909.38 | 21.77 | 3,887.61 | 1,295.87 | - | 643.07 | 2,591.74 | 2,591.74 |
| 1326 | Alysia | D. | Gonzalez | | 06/20/17 | 06/20/14 | 06/30/14 | 02/01/20 | 294 | 3,897.67 | 3,921.09 | 7,818.77 | 43.54 | 7,775.23 | 2,591.74 | - | 1,285.81 | 5,183.49 | 5,183.49 |

EXHIBIT A

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1327 | Ana | N. | Gonzalez | | 06/20/17 | 06/20/14 | 06/20/14 | 12/30/17 | 185 | $2,452.82 | $2,467.36 | $4,919.97 | 27.40 | $4,892.58 | $1,630.86 | $- | $809.10 | $3,261.72 | $3,261.72 |
| 1328 | Dawn | M. | Gonzalez | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | $- | $1,272.69 | $5,130.59 | $5,130.59 |
| 1329 | Edwin | | Gonzalez | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1330 | Edwin | | Gonzalez | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1331 | Edwin | | Gonzalez | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1332 | Elda | | Gonzalez | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1333 | Emeree | J. | Gonzalez | | 06/20/17 | 06/20/14 | 03/01/15 | 04/22/20 | 269 | $3,566.24 | $3,587.67 | $7,153.91 | 39.84 | $7,114.07 | $2,371.36 | $- | $1,176.48 | $4,742.71 | $4,742.71 |
| 1334 | Jacqueline | | Gonzalez | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1335 | Jasmine | L. | Gonzalez | | 11/20/17 | 11/20/14 | 11/20/14 | 04/22/20 | 283 | $3,751.84 | $3,774.39 | $7,526.23 | 41.91 | $7,484.32 | $2,494.77 | $- | $1,237.70 | $4,989.55 | $4,989.55 |
| 1336 | Jessica | | Gonzalez | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1337 | Jesus | | Gonzalez | | 09/29/17 | 09/29/14 | 03/06/16 | 06/01/19 | 169 | $2,240.50 | $2,253.96 | $4,494.46 | 25.03 | $4,469.43 | $1,489.81 | $- | $739.12 | $2,979.62 | $2,979.62 |
| 1338 | Jose | A. | Gonzalez | | 10/16/17 | 10/16/14 | 10/16/14 | 03/07/20 | 282 | $3,738.58 | $3,761.05 | $7,499.63 | 41.76 | $7,457.87 | $2,485.96 | $- | $1,233.33 | $4,971.92 | $4,971.92 |
| 1339 | Jose | L. | Gonzalez | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 1340 | Liboria | | Gonzalez | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 1341 | Manuel | A. | Gonzalez | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1342 | Maria | | Gonzalez | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1343 | Maritza | | Gonzalez | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1344 | Michael | | Gonzalez | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1345 | Stephanie | | Gonzalez | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | $- | $1,272.69 | $5,130.59 | $5,130.59 |
| 1346 | Venus | | Gonzalez | | 08/07/17 | 08/07/14 | 11/01/15 | 04/22/20 | 234 | $3,102.23 | $3,120.87 | $6,223.10 | 34.65 | $6,188.45 | $2,062.82 | $- | $1,023.40 | $4,125.63 | $4,125.63 |
| 1347 | Wanda | | Gonzalez | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1348 | Yuisa | G. | Gonzalez | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | $- | $1,316.43 | $5,306.90 | $5,306.90 |
| 1349 | Emory | | Goode | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1350 | Dwayne | | Gooden | | 07/21/17 | 07/21/14 | 07/16/16 | 07/16/16 | 104 | $1,378.77 | $1,387.05 | $2,765.82 | 15.40 | $2,750.42 | $916.81 | $- | $454.85 | $1,833.61 | $1,833.61 |
| 1351 | Regina | | Gooden | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1352 | Katina | M. | Goodman | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1353 | Lottie | M. | Goodman | | 06/20/17 | 06/20/14 | 06/20/14 | 07/02/16 | 107 | $1,418.54 | $1,427.06 | $2,845.61 | 15.85 | $2,829.76 | $943.25 | $- | $467.97 | $1,886.51 | $1,886.51 |
| 1354 | Shimequa | T. | Goodman | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1355 | Barbara | | Goodridge | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | 44.13 | $7,881.02 | $2,627.01 | $- | $1,303.31 | $5,254.01 | $5,254.01 |
| 1356 | Wayne | K. | Goodson-Gabriel | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | 44.13 | $7,881.02 | $2,627.01 | $- | $1,303.31 | $5,254.01 | $5,254.01 |
| 1357 | Myrtle | G. | Goodwine | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1358 | Arthur | | Gordon | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | $- | $1,316.43 | $5,306.90 | $5,306.90 |
| 1359 | Fallon | L. | Gordon | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 1360 | Sheron | M. | Gordon | | 09/20/17 | 09/20/14 | 09/20/14 | 04/22/20 | 292 | $3,871.16 | $3,894.42 | $7,765.58 | 43.24 | $7,722.34 | $2,574.11 | $- | $1,277.07 | $5,148.22 | $5,148.22 |
| 1361 | Vincent | S. | Gordon | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1362 | Tameka | | Gorham | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1363 | Gladys | | Grace | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $5,567.80 | $9,611.31 | 45.17 | $9,566.14 | $3,188.71 | $1,000.00 | $1,333.92 | $5,377.43 | $6,377.43 |
| 1364 | Denise | | Graham | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1365 | Gwendolyn | J. | Graham | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1366 | Alicia | A. | Graham-Thomas | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 1367 | Joseph | | Grate | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 1368 | Merle | | Granger | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 1369 | Carolyn | T. | Grant | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 1370 | Craig | | Grant | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1371 | Jillian | A. | Grant | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1372 | Marlon | | Grant | | 10/30/17 | 10/30/14 | 06/25/16 | 11/17/18 | 87 | $1,153.41 | $1,160.32 | $2,313.72 | 12.88 | $2,300.83 | $766.94 | $- | $380.50 | $1,533.82 | $1,533.82 |
| 1373 | Marva | Diane | Grant | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 226 | $2,990.17 | $3,014.17 | $6,010.34 | 33.47 | $5,976.88 | $1,992.29 | $- | $988.41 | $3,984.58 | $3,984.58 |
| 1374 | Melinda | | Grant | | 06/20/17 | 06/20/14 | 08/18/18 | | 218 | $2,890.11 | $2,907.48 | $5,797.59 | 32.28 | $5,765.31 | $1,921.77 | $- | $953.43 | $3,843.54 | $3,843.54 |
| 1375 | Shandell | | Grant | | 09/20/17 | 09/20/14 | 09/20/14 | 04/22/20 | 292 | $3,871.16 | $3,894.42 | $7,765.58 | 43.24 | $7,722.34 | $2,574.11 | $- | $1,277.07 | $5,148.22 | $5,148.22 |
| 1376 | Shannon | L. | Grant | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 1377 | Sharice | V. | Grant | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 1378 | Shoy | R. | Grant | | 06/20/17 | 06/20/14 | 02/15/15 | 02/29/20 | 263 | $3,486.69 | $3,507.65 | $6,994.34 | 38.95 | $6,955.39 | $2,318.46 | $- | $1,150.23 | $4,636.92 | $4,636.92 |
| 1379 | | | Grant | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $5,567.80 | $9,611.31 | 45.17 | $9,566.14 | $3,188.71 | $1,000.00 | $1,333.92 | $5,377.43 | $6,377.43 |
| 1380 | Sadie | M. | Grantham | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1381 | | | Graves | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 1382 | Starr | M. | Graves | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1383 | Annette | | Green | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | $- | $1,316.43 | $5,306.90 | $5,306.90 |
| 1384 | Anthony | | Green | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1385 | Ashanti | | Green | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | $- | $1,316.43 | $5,306.90 | $5,306.90 |
| 1386 | Cheval | | Green | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1387 | Cynthia | Gayle | Green | | 06/20/17 | 06/20/14 | 12/16/17 | | 183 | $2,426.10 | $2,440.68 | $4,866.78 | 27.10 | $4,839.68 | $1,613.23 | $- | $800.35 | $3,226.46 | $3,226.46 |
| 1388 | Gloria | | Green | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1389 | Kathryn | D. | Green | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1390 | Kiesha | | Green | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1391 | Kimball | | Green | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | $- | $1,316.43 | $5,306.90 | $5,306.90 |
| 1392 | Lametress | M. | Green | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1393 | Robert | L. | Green | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | $- | $1,316.43 | $5,306.90 | $5,306.90 |
| 1394 | Tracy | | Green | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1395 | Annette | B. | Greene | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | $3,963.96 | $3,987.78 | $7,951.74 | 44.28 | $7,907.46 | $2,635.82 | $- | $1,307.68 | $5,271.64 | $5,271.64 |
| 1396 | Azaria | | Greene | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | $3,818.12 | $3,841.08 | $7,659.20 | 42.66 | $7,616.54 | $2,538.85 | $- | $1,259.67 | $5,077.79 | $5,077.79 |
| 1397 | Katoya | | Greene | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | $3,831.39 | $3,854.41 | $7,685.80 | 42.80 | $7,643.00 | $2,547.67 | $- | $1,263.95 | $5,095.34 | $5,095.34 |
| 1398 | Kevin | N. | Greene | | 06/20/17 | 06/20/14 | 02/08/18 | | 207 | $2,744.28 | $2,760.77 | $5,505.05 | 30.65 | $5,474.40 | $1,824.80 | $- | $905.32 | $3,649.60 | $3,649.60 |
| 1399 | Arlene | | Gregg | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1400 | Cassandra | D. | Gregg | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1401 | Vicki | | Gregg | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1402 | Kawan | J. | Gregg | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | $- | $1,316.43 | $5,306.90 | $5,306.90 |
| 1403 | Lucille | | Grello | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |
| 1404 | Jeffery | C. | Griffin | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | $4,043.50 | $4,067.80 | $8,111.31 | 45.17 | $8,066.14 | $2,688.71 | $- | $1,333.92 | $5,377.43 | $5,377.43 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1405 | Natisha | | Griffin | | 06/20/17 | 06/20/14 | 06/20/14 | 03/30/19 | 250 | 3,314.35 | 3,334.26 | 6,648.61 | 37.02 | 6,611.59 | 2,203.86 | - | 1,093.38 | 4,407.73 | 4,407.73 |
| 1406 | Shaquana | | Griffin | | 06/20/17 | 06/20/14 | 10/19/14 | 06/10/17 | 138 | 1,829.52 | 1,840.51 | 3,670.03 | 20.44 | 3,649.60 | 1,216.53 | - | 603.55 | 2,433.07 | 2,433.07 |
| 1407 | Sherrie | | Griffin | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1408 | Keisha | Nicole | Griffin-Hawkins | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1409 | Andrea | | Griffith | | 12/04/17 | 12/04/14 | 03/05/17 | 11/10/18 | 88 | 1,166.65 | 1,173.66 | 2,340.31 | 13.03 | 2,327.28 | 775.76 | - | 384.87 | 1,551.52 | 1,551.52 |
| 1410 | Lucy | | Griffith | | 06/20/17 | 06/20/14 | 06/20/14 | 08/12/17 | 165 | 2,187.47 | 2,200.61 | 4,388.08 | 24.43 | 4,363.65 | 1,454.55 | - | 721.63 | 2,909.10 | 2,909.10 |
| 1411 | Stephanie | F. | Griffith | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1412 | Travis | A. | Griffith | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1413 | Pamela | | Griffiths | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1414 | Alison | | Griggs | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1415 | Carlton | D. | Grimes | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1416 | Dianne | L. | Grissom | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.23 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1417 | Rohan | | Gruber | | 10/04/17 | 10/04/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 1418 | Valerie | E. | Guadarrama | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1419 | Diana | | Guarco | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1420 | Nicola | | Guardavaccaro | | 06/20/17 | 06/20/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 1421 | Alma | J. | Guerrero | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1422 | Marilyn | | Guerrero | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1423 | Vanessa | | Guerrero | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1424 | Kemizan | | Guerrier | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1425 | Jessica | | Guity | | 06/20/17 | 06/20/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 1426 | Lechelle | | Gulley | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 1427 | Terry | J. | Gurley | | 06/20/17 | 06/20/14 | 06/20/14 | 09/02/17 | 168 | 2,227.24 | 2,240.63 | 4,467.87 | 24.88 | 4,442.99 | 1,481.00 | - | 734.75 | 2,961.99 | 2,961.99 |
| 1428 | Natasha | | Gustave | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 1429 | Cesario | | Gutierrez | | 06/20/17 | 06/20/14 | 06/20/14 | 03/09/19 | 247 | 3,274.58 | 3,294.25 | 6,568.83 | 36.58 | 6,532.25 | 2,177.42 | - | 1,080.26 | 4,354.83 | 4,354.83 |
| 1430 | Eufemia | A. | Gutierrez | | 10/10/17 | 10/10/14 | 10/10/14 | 06/02/18 | 191 | 2,532.16 | 2,547.38 | 5,079.54 | 28.28 | 5,051.25 | 1,683.75 | - | 835.34 | 3,367.50 | 3,367.50 |
| 1431 | Rosa | L. | Gutierrez | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1432 | Daniel | | Guzman | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1433 | Maribel | | Guzman | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1434 | Ruth | | Guzman | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1435 | Deanna | | Haas | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1436 | Jessalynn | | Haas | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1437 | Deanna | | Haigler | | 06/20/17 | 06/20/14 | 06/29/14 | 04/22/20 | 304 | 4,030.23 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1438 | Angelina | | Hall | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1439 | Dawn | G. | Hall | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1440 | Dwight | | Hall | Jr. | 06/20/17 | 06/20/14 | 06/29/14 | 09/02/17 | 166 | 2,200.73 | 2,213.95 | 4,414.68 | 24.58 | 4,390.10 | 1,463.37 | - | 726.00 | 2,926.73 | 2,926.73 |
| 1441 | Jerry | | Hall | Jr. | 06/20/17 | 06/20/14 | 06/20/14 | 10/06/18 | 225 | 2,982.91 | 3,000.84 | 5,983.75 | 33.32 | 5,950.43 | 1,983.48 | - | 984.04 | 3,966.95 | 3,966.95 |
| 1442 | Kizzyann | | Hall | | 06/20/17 | 06/20/14 | 06/20/14 | 11/04/17 | 177 | 2,346.56 | 2,360.66 | 4,707.22 | 26.21 | 4,681.01 | 1,560.34 | - | 774.11 | 3,120.67 | 3,120.67 |
| 1443 | Raymond | | Hall | Jr. | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1444 | Shirley | E. | Hall | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1445 | Tursheen | L. | Hallums | | 10/02/17 | 10/02/14 | 10/02/14 | 05/12/18 | 189 | 2,505.65 | 2,520.70 | 5,026.35 | 27.99 | 4,998.36 | 1,666.12 | - | 826.59 | 3,332.24 | 3,332.24 |
| 1446 | Donaldlene | | Halstead | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1447 | Shawnta | | Halstead (Passie) | | 06/20/17 | 06/20/14 | 06/20/14 | 05/11/19 | 256 | 3,393.89 | 3,414.29 | 6,808.18 | 37.91 | 6,770.27 | 2,256.76 | - | 1,119.62 | 4,513.51 | 4,513.51 |
| 1448 | Annette | N. | Hamilton | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1449 | Debra | R. | Hamilton | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1450 | Devorah | V. | Hamilton | | 06/20/17 | 06/20/14 | 06/20/14 | 11/23/19 | 284 | 3,765.10 | 3,787.72 | 7,552.82 | 42.06 | 7,510.77 | 2,503.59 | - | 1,242.08 | 5,007.18 | 5,007.18 |
| 1451 | Kelly | | Hamilton | | 06/20/17 | 06/20/14 | 06/29/14 | 04/22/20 | 304 | 4,030.23 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1452 | Tamara | | Hamilton | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1453 | Angela | | Hammonds | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.55 | 5,077.70 | 5,077.70 |
| 1454 | Ester | L. | Hampton | | 09/20/17 | 09/20/14 | 09/20/14 | 04/22/20 | 292 | 3,871.16 | 3,894.42 | 7,765.58 | 43.24 | 7,722.34 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 1455 | Rosalyn | | Hampton | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1456 | Rosanne | | Hanberry | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1457 | Lakeisha | T. | Hankerson | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,277.08 | 5,134.98 | 5,134.98 |
| 1458 | Asm | | Haq | | 09/27/17 | 09/27/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 1459 | Susan | A. | Harding-Robinson | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1460 | Pelatiah | N. | Hardy-Davidson | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1461 | Alicia | A. | Harewood | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1462 | Clarence | | Hargrove | Jr. | 06/20/17 | 06/20/14 | 06/20/14 | 01/25/20 | 293 | 3,884.42 | 3,907.76 | 7,792.17 | 43.39 | 7,748.78 | 2,582.93 | - | 1,281.54 | 5,165.86 | 5,165.86 |
| 1463 | Sunildatt | Kumar | Harihar | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1464 | Denise | | Harker | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1465 | Francisca | G. | Harper | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1466 | Lance | William | Harper | | 06/20/17 | 06/20/14 | 06/22/16 | 04/22/20 | 201 | 2,664.77 | 2,680.78 | 5,345.55 | 29.77 | 5,315.78 | 1,771.93 | - | 879.09 | 3,543.86 | 3,543.86 |
| 1467 | Altagracia | | Harrigan | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1468 | Anaja | M. | Harris | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1469 | Andre | | Harris | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1470 | Hylton | E. | Harris | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1471 | Jacqueline | | Harris | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1472 | Milton | L. | Harris | Jr. | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 304 | 4,030.23 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1473 | Nicole | L. | Harris | | 11/01/17 | 11/01/14 | 11/01/14 | 04/22/20 | 286 | 3,791.61 | 3,814.40 | 7,606.01 | 42.35 | 7,563.66 | 2,521.22 | - | 1,250.83 | 5,042.44 | 5,042.44 |
| 1474 | Pearlie | E. | Harris | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 289 | 3,831.37 | 3,854.41 | 7,685.78 | 42.80 | 7,642.98 | 2,547.66 | - | 1,263.83 | 5,095.20 | 5,095.20 |
| 1475 | Perle | | Harris | | 08/25/17 | 08/25/14 | 08/25/14 | 04/22/20 | 296 | 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 1476 | Rachel | | Harris | | 07/10/17 | 07/10/14 | 07/10/14 | 04/22/20 | 302 | 4,003.73 | 4,027.79 | 8,031.52 | 44.72 | 7,986.80 | 2,662.27 | - | 1,320.81 | 5,324.54 | 5,324.54 |
| 1477 | Stacey | M. | Harris | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 1478 | Tamara | R. | Harris | | 06/20/17 | 06/20/14 | 06/20/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1479 | Vanessa | F. | Harris | | 07/31/17 | 07/31/14 | 11/05/14 | 01/06/18 | 206 | 2,731.02 | 2,747.43 | 5,478.46 | 30.51 | 5,447.95 | 1,815.98 | - | 900.91 | 3,631.97 | 3,631.97 |
| 1480 | Vincent | | Harris | | 06/22/17 | 06/22/14 | 11/01/15 | 04/22/20 | 232 | 3,075.69 | 3,094.17 | 6,169.86 | 34.36 | 6,135.50 | 2,045.17 | - | 1,014.66 | 4,090.35 | 4,090.35 |
| 1481 | Virginia | A. | Harris | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 1482 | Anderson | | Harrison | | 06/14/17 | 06/14/14 | 06/14/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible File Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1483 | David | | Harrison | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1484 | Janelle | T | Harrison | | 10/02/17 | 10/02/14 | 10/02/14 | 03/17/18 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 1485 | Nijsha | | Harrison | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1486 | Renee | | Harrison | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1487 | Roselee | | Harrison | | 09/08/17 | 09/08/14 | 09/08/14 | 04/22/20 | 294 | 3,897.67 | 3,921.09 | 7,818.77 | 43.54 | 7,775.23 | 2,591.74 | - | 1,285.81 | 5,183.49 | 5,183.49 |
| 1488 | Phyllis | A. | Harrison Strouble | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1489 | Disrol | M. | Harry | | 09/29/17 | 09/29/14 | 11/06/16 | 10/14/17 | 49 | 649.61 | 653.52 | 1,303.13 | 7.26 | 1,295.87 | 431.96 | - | 214.30 | 863.91 | 863.91 |
| 1490 | Jason | Kenneth | Hartridge | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1491 | Trina | T. | Harvell | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1492 | Anathalee | | Harvey | | 06/22/17 | 06/22/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 1493 | Fanta | F. | Harvey | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 1494 | Ikasheim | T. | Harvey | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1495 | Vennesila | | Harvey Faison | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1496 | Nakia | C. | Haskin | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1497 | Daphne | C. | Haskins | | 06/22/17 | 06/22/14 | 07/28/18 | 04/22/20 | 214 | 2,837.08 | 2,854.13 | 5,691.21 | 31.69 | 5,659.52 | 1,886.51 | - | 935.93 | 3,773.01 | 3,773.01 |
| 1498 | Karen | D. | Haskins | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 1499 | Tarsha | | Haskins | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1500 | Khaled | Y. | Hassan | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1501 | William | R. | Hausser | | 06/30/17 | 06/30/14 | 03/01/15 | 04/22/20 | 269 | 3,566.24 | 3,587.67 | 7,153.91 | 39.84 | 7,114.07 | 2,371.36 | - | 1,176.48 | 4,742.71 | 4,742.71 |
| 1502 | Ayeshia | | Hawkins | | 09/27/17 | 09/27/14 | 09/28/19 | 04/22/20 | 111 | 1,471.57 | 1,480.41 | 2,951.98 | 16.44 | 2,935.55 | 978.52 | - | 485.46 | 1,957.03 | 1,957.03 |
| 1503 | Crystal | I. | Hawkins | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1504 | Loretta | | Hawkins | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1505 | Vachon | M. | Hayden | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1506 | Crystal | | Hayes | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1507 | India | S. | Hayes | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1508 | Rochelle | T. | Hayes | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1509 | Shirrette | | Hayes | | 06/22/17 | 06/22/14 | 06/09/18 | 04/22/20 | 207 | 2,744.28 | 2,760.77 | 5,505.05 | 30.65 | 5,474.40 | 1,824.80 | - | 905.32 | 3,649.60 | 3,649.60 |
| 1510 | Tarcia | Denise | Hayes | | 06/22/17 | 06/22/14 | 12/30/17 | 04/22/20 | 184 | 2,439.36 | 2,454.02 | 4,893.38 | 27.25 | 4,866.13 | 1,622.04 | - | 804.73 | 3,244.09 | 3,244.09 |
| 1511 | Traci | | Hayes | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1512 | Andrea | | Hayes-Riggins | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1513 | Barbara | | Haynes | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1514 | Niya | | Haynes | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1515 | Willie | B. | Haynes | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1516 | Lenworth | Vivian | Haywood | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1517 | Kiana | | Hazel | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1518 | Tory | M. | Head | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1519 | Carla | L. | Heath | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1520 | Regina | | Heckstall | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1521 | Kimberly | | Hedgpeth | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1522 | Valerie | A. | Helfrich | | 09/27/17 | 09/27/14 | 09/27/14 | 02/23/19 | 231 | 3,062.46 | 3,080.86 | 6,143.32 | 34.21 | 6,109.11 | 2,036.37 | - | 1,010.28 | 4,072.74 | 4,072.74 |
| 1523 | Gayle | | Hemmings | | 10/04/17 | 10/04/14 | 10/04/14 | 05/28/19 | 261 | 3,460.18 | 3,480.97 | 6,941.15 | 38.65 | 6,902.50 | 2,300.83 | - | 1,141.49 | 4,601.67 | 4,601.67 |
| 1524 | Frances | | Henderson | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.68 | 6,302.68 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 1525 | Mary | V. | Henderson | | 07/31/17 | 07/31/14 | 03/10/18 | 04/22/20 | 189 | 2,505.65 | 2,520.70 | 5,026.35 | 27.99 | 4,998.36 | 1,666.12 | - | 826.59 | 3,332.24 | 3,332.24 |
| 1526 | Emma | E. | Hendley | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1527 | Wesley | C. | Hendrickson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1528 | Denequa | Quintel | Henegan | | 06/22/17 | 06/22/14 | 07/01/17 | 04/22/20 | 158 | 2,097.25 | 2,107.25 | 4,201.92 | 23.40 | 4,178.52 | 1,392.84 | - | 692.00 | 2,785.68 | 2,785.68 |
| 1529 | Maria | | Henley | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1530 | Rosemary | | Henry | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1531 | Christine | Lynn | Henrickson | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1532 | Arthur | M. | Henry | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1533 | Fallon | D. | Henry | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1534 | Natalia | K. | Henry | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1535 | Tonya | Toklya | Henry | | 06/22/17 | 06/22/14 | 08/13/19 | 04/22/20 | 271 | 3,592.75 | 3,614.34 | 7,207.09 | 40.13 | 7,166.96 | 2,388.99 | - | 1,185.22 | 4,777.98 | 4,777.98 |
| 1536 | Khadijah | | Henton | | 06/22/17 | 06/22/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 1537 | Michelle | | Heras | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1538 | Raven | S. | Herbert | | 07/21/17 | 07/21/14 | 09/15/18 | 04/22/20 | 217 | 2,876.85 | 2,894.14 | 5,770.99 | 32.13 | 5,738.86 | 1,912.95 | - | 949.05 | 3,825.91 | 3,825.91 |
| 1539 | Jasmin | L. | Hernaiz | | 08/07/17 | 08/07/14 | 06/11/16 | 04/22/20 | 202 | 2,677.99 | 2,694.09 | 5,372.08 | 29.91 | 5,342.16 | 1,780.72 | - | 883.45 | 3,561.44 | 3,561.44 |
| 1540 | Adelaide | | Hernandez | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1541 | Alejandra | | Hernandez | | 06/22/17 | 06/22/14 | 09/21/17 | 04/22/20 | 167 | 2,213.98 | 2,227.29 | 4,441.27 | 24.73 | 4,416.54 | 1,472.18 | - | 730.38 | 2,944.36 | 2,944.36 |
| 1542 | Angelico | | Hernandez | | 10/18/17 | 10/18/14 | 10/18/14 | 06/11/16 | 87 | 1,153.39 | 1,160.32 | 2,313.72 | 12.88 | 2,300.83 | 766.94 | - | 380.50 | 1,533.89 | 1,533.89 |
| 1543 | Angelina | | Hernandez | | 06/22/17 | 06/22/14 | 12/29/18 | 04/22/20 | 236 | 3,128.74 | 3,147.55 | 6,276.29 | 34.95 | 6,241.34 | 2,080.45 | - | 1,032.15 | 4,160.89 | 4,160.89 |
| 1544 | Carmen | Rosa | Hernandez | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1545 | Emanuel | | Hernandez | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1546 | Fredie | | Hernandez | | 10/02/17 | 10/02/14 | 06/22/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.27 | 7,907.47 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 1547 | Kizzy | | Hernandez | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 5,487.78 | 9,451.74 | 44.27 | 9,407.46 | 3,135.82 | 1,000.00 | 1,307.68 | 5,271.64 | 6,271.64 |
| 1548 | Laraine | | Hernandez | | 06/22/17 | 06/22/14 | 07/01/19 | 04/22/20 | 105 | 1,392.03 | 1,400.39 | 2,792.42 | 15.55 | 2,776.87 | 925.62 | - | 459.22 | 1,851.25 | 1,851.25 |
| 1549 | Marisol | | Hernandez | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1550 | Maura | Ivelisse | Hernandez | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1551 | Michell | | Hernandez | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1552 | Robinson | | Hernandez | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1553 | Sandra | | Hernandez | | 06/22/17 | 06/22/14 | 11/01/15 | 04/22/20 | 234 | 3,102.59 | 3,121.24 | 6,223.82 | 34.66 | 6,189.16 | 2,063.05 | - | 1,023.53 | 4,126.12 | 4,126.12 |
| 1554 | Steven | Rocky | Hernandez | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1555 | Steven | | Hernandez | | 10/02/17 | 10/02/14 | 11/01/15 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 1556 | Celsa | | Herrera | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1557 | Nestor | B. | Herrera | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1558 | Severiana | | Herrera | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1559 | Richard | E. | Hertzog | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 1560 | Nakeesha | | Hewitt | | 07/31/17 | 07/31/14 | 07/31/17 | 08/12/17 | 159 | 2,107.93 | 2,120.59 | 4,228.52 | 23.55 | 4,204.97 | 1,401.66 | - | 695.39 | 2,803.31 | 2,803.31 |

EXHIBIT A

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | [1] GROSS BACKPAY | [2] NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | [3=1+2] TOTAL SETTLEMENT | [4] LITIGATION EXPENSES | [5=3-4] TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | [6=5/3] 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | [7] SERVICE AWARDS | [8=2-4-6-7] NET LIQUIDATED DAMAGES | [9=1+8] GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | [10=9+7] GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1561 | Danny | | Heyward | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1562 | Leon | A. | Heyward | | 09/28/17 | 09/28/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 1563 | Michael | Louis | Heyward | Sr. | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1564 | Likmilian | | Hicaino | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1565 | Tawanna | | Hicks | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1566 | Tia | M. | Hicks | | 08/07/17 | 08/07/14 | 08/07/14 | 06/08/19 | 253 | 3,354.12 | 3,374.28 | 6,728.39 | 37.47 | 6,690.93 | 2,230.31 | - | 1,106.50 | 4,460.62 | 4,460.62 |
| 1567 | Renee | L. | Hickson | | 06/22/17 | 06/22/14 | 06/22/14 | 10/19/19 | 278 | 3,685.55 | 3,707.70 | 7,393.26 | 41.17 | 7,352.09 | 2,450.70 | - | 1,215.84 | 4,901.39 | 4,901.39 |
| 1568 | Casaundra | | Hickson-Miller | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 1569 | Ethica | | Higgins-Bogle | | 09/20/17 | 09/20/14 | 09/20/14 | 04/22/20 | 292 | 3,871.16 | 3,894.42 | 7,765.58 | 43.24 | 7,722.34 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 1570 | Alecia | Nicole | Highland | | 07/21/17 | 07/21/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 1571 | Tyshean | | Highsmith | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/19 | 261 | 3,460.18 | 3,480.97 | 6,941.15 | 38.65 | 6,902.50 | 2,300.83 | - | 1,141.49 | 4,601.67 | 4,601.67 |
| 1572 | Nathaniel | | Hill | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1573 | Sharema | F. | Hill | | 10/04/17 | 10/04/14 | 01/06/18 | 171 | | 2,267.01 | 2,280.64 | 4,547.65 | 25.32 | 4,522.33 | 1,507.44 | - | 747.87 | 3,014.88 | 3,014.88 |
| 1574 | Sherrita | Angela | Hill | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1575 | Joan | | Hill-Diaby | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1576 | Laquita | D. | Hilliard | | 09/27/17 | 09/27/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.04 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 1577 | Tashema | | Hilliard | | 06/22/17 | 06/22/14 | 06/22/14 | 09/07/19 | 272 | 3,606.01 | 3,627.68 | 7,233.69 | 40.28 | 7,193.41 | 2,397.80 | - | 1,189.60 | 4,795.61 | 4,795.61 |
| 1578 | Juanita | C. | Hinds | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 1579 | Michael | Anthony | Hinds | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1580 | Mira | E. | Hinds | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1581 | Nicole | Crystal | Hinds | | 06/22/17 | 06/22/14 | 04/13/19 | 251 | | 3,327.61 | 3,347.60 | 6,675.21 | 37.17 | 6,638.04 | 2,212.68 | - | 1,097.75 | 4,425.36 | 4,425.36 |
| 1582 | Sheena | S. | Hinds | | 09/27/17 | 09/27/14 | 03/06/16 | 02/09/19 | 153 | 2,028.38 | 2,040.57 | 4,068.95 | 22.66 | 4,046.29 | 1,348.76 | - | 669.15 | 2,697.53 | 2,697.53 |
| 1583 | Barbara | | Hines | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1584 | Leon | | Hines | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1585 | Shari | | Hines | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1586 | Beverly | D. | Hinton | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1587 | Shaun | Charles | Hock | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1588 | Joyce | R. | Hodge | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1589 | Monique | M. | Hodge | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 1590 | Donna | A. | Hodges | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1591 | Lillian | C. | Holden | | 06/22/17 | 06/22/14 | 06/22/14 | 09/03/16 | 115 | 1,524.60 | 1,533.76 | 3,058.36 | 17.03 | 3,041.33 | 1,013.78 | - | 502.95 | 2,027.55 | 2,027.55 |
| 1592 | Shania | T. | Holder | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 1593 | Janet | | Holiprosad | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1594 | Nicholas | R. | Hollingsworth | | 06/22/17 | 06/22/14 | 03/24/18 | 196 | | 2,598.45 | 2,614.06 | 5,212.51 | 29.03 | 5,183.49 | 1,727.83 | - | 857.21 | 3,455.66 | 3,455.66 |
| 1595 | Simone | L. | Hollis | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1596 | Taquasha | | Holman | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1597 | Tonya | | Holloway | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1598 | Marie | | Holman | | 06/22/17 | 06/22/14 | 06/22/14 | 08/31/19 | 271 | 3,592.75 | 3,614.34 | 7,207.09 | 40.13 | 7,166.96 | 2,388.99 | - | 1,185.22 | 4,777.98 | 4,777.98 |
| 1599 | Bonita | M. | Holmes | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1600 | Derrick | O. | Holmes | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 1601 | Eboni | | Holmes | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1602 | Marvella | G. | Holmes | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1603 | Shaquana | A. | Holmes | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1604 | Ebony | | Holt | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1605 | Danette | | Holtz | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1606 | Valerie | Jacqueline | Hooks-Scott | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1607 | Alicia | S. | Hope | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1608 | Willie | Charles | Hopson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1609 | Mohammed | Shamsul | Hoque | | 06/30/17 | 06/30/14 | 06/30/14 | 09/01/18 | 218 | 2,891.01 | 2,907.48 | 5,797.59 | 32.28 | 5,765.31 | 1,921.77 | - | 953.43 | 3,844.54 | 3,844.54 |
| 1610 | Sulobhan | C. | Horne | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.66 | 7,616.54 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1611 | Theresa | | Horne | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1612 | Eben | | Horne,Jr. | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1613 | Lovell | J. | Horton | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1614 | Sharon | A. | Hosannah | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1615 | Shana | | Hosier | | 06/22/17 | 06/22/14 | 06/22/14 | 12/18/17 | 178 | 2,359.82 | 2,374.00 | 4,733.81 | 26.36 | 4,707.45 | 1,569.15 | - | 778.49 | 3,138.30 | 3,138.30 |
| 1616 | Jahangir | | Hossain | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 1617 | MD | Munir | Hossain | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1618 | Mohammad | A. | Hossain | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1619 | Najma | Y. | Hossain | | 10/10/17 | 10/10/14 | 03/12/17 | 163 | | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.83 | 2,873.83 |
| 1620 | Madeline | | Hosten | | 07/21/17 | 07/21/14 | 09/20/17 | 166 | | 2,200.73 | 2,213.95 | 4,414.68 | 24.58 | 4,390.10 | 1,463.37 | - | 726.00 | 2,926.73 | 2,926.73 |
| 1621 | Elizabeth | | Houston-Nicholson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 252 | 3,340.86 | 3,360.04 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 1622 | Ebony | L. | Hough-Granville | | 07/21/17 | 07/21/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.04 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 1623 | Edrice | Gabrielle | House | | 07/21/17 | 07/21/14 | 01/27/18 | 184 | | 2,439.36 | 2,454.02 | 4,893.38 | 27.25 | 4,866.13 | 1,622.04 | - | 804.73 | 3,244.09 | 3,244.09 |
| 1624 | Veron | J. | Houston | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1625 | Muriel | V. | Houston | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1626 | Nicole | V. | Houston | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1627 | Tawana | | Houston | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1628 | India | Z. | Howard | | 10/12/17 | 10/12/14 | 12/16/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1629 | Latisha | N. | Howard | | 12/15/17 | 12/15/14 | 04/19/15 | 04/22/20 | 262 | 3,473.44 | 3,494.31 | 6,967.74 | 38.80 | 6,928.95 | 2,309.65 | - | 1,145.64 | 4,619.07 | 4,619.07 |
| 1630 | Roberta | | Howard | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.66 | 7,616.54 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1631 | Shaquanna | Renee | Howard | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1632 | Charlene | | Howard-Smith | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1633 | Sonya | | Howington | | 08/25/17 | 08/25/14 | 05/24/18 | 296 | | 3,924.18 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 1634 | Shonette | Mona | Hoy | | 07/21/17 | 07/21/14 | 02/18/17 | 139 | | 1,842.64 | 1,853.72 | 3,696.35 | 20.58 | 3,675.77 | 1,225.26 | - | 607.92 | 2,450.55 | 2,450.55 |
| 1635 | Mona | Roseann | Hoyte-Walrond | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1636 | Dolores | | Hubbard | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 295 | 3,910.93 | 3,934.43 | 7,845.36 | 43.69 | 7,801.68 | 2,600.56 | - | 1,290.19 | 5,201.12 | 5,201.12 |
| 1637 | Tiffany | S. | Huff | | 06/22/17 | 06/22/14 | 10/22/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1638 | Daphne | | Hughes | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1639 | Yolanda | M. | Huins | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 1640 | Taniesha | | Hulcome | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1641 | Andre | M. | Hull | | 10/10/17 | 10/10/14 | 10/13/19 | | 236 | 3,128.74 | 3,147.55 | 6,276.29 | 34.95 | 6,241.34 | 2,080.45 | - | 1,032.15 | 4,160.89 | 4,160.89 |
| 1642 | Doris | E. | Humes | | 09/29/17 | 09/29/14 | 11/30/19 | | 270 | 3,579.50 | 3,601.00 | 7,180.50 | 39.98 | 7,140.52 | 2,380.17 | - | 1,180.85 | 4,760.34 | 4,760.34 |
| 1643 | Maxene | | Humphrey | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1644 | Renna | C. | Hunte | | 06/22/17 | 06/22/14 | 01/21/17 | | 135 | 1,789.75 | 1,800.50 | 3,590.25 | 19.99 | 3,570.26 | 1,190.09 | - | 590.42 | 2,380.17 | 2,380.17 |
| 1645 | Richard | | Hunte | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1646 | Katrina | | Hunter | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1647 | Willie | C. | Hunter | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1648 | Marilyn | R. | Hurtado | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1649 | David | | Husarsky | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1650 | Aleem | | Hussain | | 09/27/17 | 09/27/14 | 03/12/17 | | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 1651 | Miles | A. | Hutchens | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1652 | Sophia | | Hutchinson | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1653 | Niana | S. | Hyacinthe | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1654 | Shamelle | D. | Hyde | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 1655 | Joy | L. | Hyland | | 10/11/18 | 10/11/15 | 03/01/16 | | 217 | 2,876.85 | 2,894.14 | 5,770.99 | 32.13 | 5,738.86 | 1,912.95 | - | 949.05 | 3,825.91 | 3,825.91 |
| 1656 | Omari | | Hylton | | 06/22/17 | 06/22/14 | 06/24/17 | | 156 | 2,068.15 | 2,080.58 | 4,148.73 | 23.10 | 4,125.63 | 1,375.21 | - | 682.27 | 2,750.42 | 2,750.42 |
| 1657 | Natasha | | Ibude | | 06/22/17 | 06/22/14 | 02/02/19 | | 241 | 3,195.03 | 3,214.23 | 6,409.26 | 35.69 | 6,373.57 | 2,124.52 | - | 1,054.02 | 4,249.05 | 4,249.05 |
| 1658 | Brigitte | | Gainous | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1659 | Jenifer | | Ifill | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 1660 | Angela | | Iglesias | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1661 | Seon | C. | Ince | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.07 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1662 | Jovita | L. | Inges | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1663 | Sean | P. | Ingleton | | 10/02/17 | 10/02/14 | 03/01/15 | | 269 | 3,566.24 | 3,587.67 | 7,153.91 | 39.84 | 7,114.07 | 2,371.36 | - | 1,176.48 | 4,742.71 | 4,742.71 |
| 1664 | Keyana | M. | Ingram | | 07/21/17 | 07/21/14 | 08/10/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 1665 | Rachel | A. | Ingram | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 1666 | Jeanette | | Inico | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1667 | Ishelka | I. | Inniss | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1668 | Sperencia | | Innocent | | 06/22/17 | 06/22/14 | 07/17/16 | | 197 | 2,611.71 | 2,627.40 | 5,239.11 | 29.17 | 5,209.93 | 1,736.64 | - | 861.58 | 3,473.29 | 3,473.29 |
| 1669 | Michele | | Iorizzo | | 06/08/17 | 06/08/14 | 06/08/14 | 04/22/20 | 307 | 4,070.02 | 5,594.48 | 9,664.50 | 45.46 | 9,619.03 | 3,206.34 | 1,000.00 | 1,342.67 | 5,412.69 | 6,412.69 |
| 1670 | Saifuddin | Mohammad | Iqbal | | 06/22/17 | 06/22/14 | 11/23/16 | | 83 | 1,100.36 | 1,106.98 | 2,207.34 | 12.29 | 2,195.05 | 731.68 | - | 363.00 | 1,463.37 | 1,463.37 |
| 1671 | Shazia | | Iqbal | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1672 | Derek | Curtis | Irby | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1673 | Belinda | | Irizarry | | 06/22/17 | 06/22/14 | 06/22/14 | 01/13/18 | 186 | 2,465.87 | 2,480.69 | 4,946.57 | 27.54 | 4,919.02 | 1,639.67 | - | 813.47 | 3,279.35 | 3,279.35 |
| 1674 | Claudette | M. | Irwin-Garrick | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1675 | Annette | | Isaac (Williams) | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1676 | Petal | | Isaacs | | 06/08/17 | 06/08/14 | 06/08/14 | 04/22/20 | 307 | 4,070.02 | 7,094.48 | 11,164.50 | 45.46 | 11,119.03 | 3,706.34 | 2,000.00 | 642.67 | 5,412.69 | 7,412.69 |
| 1677 | Md | Zahurul | Islam | | 06/22/17 | 06/22/14 | 04/15/17 | | 147 | 1,948.84 | 1,960.55 | 3,909.38 | 21.77 | 3,887.61 | 1,295.87 | - | 642.91 | 2,591.74 | 2,591.74 |
| 1678 | Shaikh | | Islam | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1679 | Duane | A. | Isles | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1680 | Jassiem | | Isom-Jenkins | | 06/22/17 | 06/22/14 | 07/10/16 | 04/18/18 | 93 | 1,232.94 | 1,240.35 | 2,473.28 | 13.77 | 2,459.51 | 819.84 | - | 406.74 | 1,639.67 | 1,639.67 |
| 1681 | Harry | | Ison | | 09/29/17 | 09/29/14 | 03/12/17 | | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 1682 | Matisha | F. | Isreal | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1683 | Dawn | | Ivany | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1684 | Jason | | Izquierdo | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1685 | Andrea | | Jackson | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1686 | Angela | M. | Jackson | | 06/22/17 | 06/22/14 | 12/07/19 | | 285 | 3,778.36 | 3,801.06 | 7,579.42 | 42.20 | 7,537.21 | 2,512.40 | - | 1,246.45 | 5,024.81 | 5,024.81 |
| 1687 | Ayisha | | Jackson | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1688 | Daryl | | Jackson | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1689 | Devora | L. | Jackson | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1690 | Edwina | | Jackson | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1691 | Elaine | L. | Jackson | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1692 | Estramelda | | Jackson | | 08/25/17 | 08/25/14 | 08/25/14 | 04/22/20 | 296 | 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 1693 | Iceland | | Jackson | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.56 | 5,359.80 | 5,359.80 |
| 1694 | Karen | | Jackson | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 1695 | Lois | | Jackson | | 08/25/17 | 08/25/14 | 01/25/20 | | 283 | 3,751.84 | 3,774.39 | 7,526.23 | 41.91 | 7,484.32 | 2,494.77 | - | 1,237.70 | 4,989.55 | 4,989.55 |
| 1696 | Michael | A. | Jackson | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 1697 | Rachel | A. | Jackson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1698 | Robert | | Jackson | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.56 | 5,359.80 | 5,359.80 |
| 1699 | Sancia | S. | Jackson | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 1700 | Suzy | L. | Jackson | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1701 | Tyrone | V. | Jackson | Jr. | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1702 | Valerie | | Jackson | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1703 | Judith | Angelica | Jackson-Lockwood | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1704 | Yasmin | | Jackson-William | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1705 | Jerome | L. | Jacobs | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1706 | Shanika | M. | Jacobs | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1707 | Tasha | | Jacobs-Ba | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1708 | Renee | | Jahan | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1709 | NBM | S. | Jahan | | 07/21/17 | 07/21/14 | 11/06/16 | | 114 | 1,511.67 | 1,520.76 | 3,032.43 | 16.90 | 3,015.53 | 1,005.18 | - | 498.69 | 2,010.36 | 2,010.36 |
| 1710 | Abu | | Jahid | | 07/21/17 | 07/21/14 | 11/06/16 | | 61 | 808.70 | 813.56 | 1,622.26 | 9.03 | 1,613.23 | 537.74 | - | 266.83 | 1,075.53 | 1,075.53 |
| 1711 | Akeima | | Jaikaran | | 06/22/17 | 06/22/14 | 03/01/15 | | 198 | 2,624.98 | 2,640.74 | 5,265.70 | 29.32 | 5,236.38 | 1,745.46 | - | 865.96 | 3,490.94 | 3,490.94 |
| 1712 | Annette | | James | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1713 | Ansel | D. | James | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1714 | Bonnie | V. | James | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 1715 | Fulvia | | James | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1716 | Kheisha | M. | James | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1717 | Neema | D. | James | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1718 | Peter | | James | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 5,567.80 | 9,611.31 | 45.17 | 9,566.14 | 3,188.71 | 1,000.00 | 1,333.92 | 5,377.43 | 6,377.43 |
| 1719 | Shaka | | James | | 07/21/17 | 07/21/14 | 07/21/14 | 03/31/18 | 193 | 2,558.68 | 2,574.05 | 5,132.73 | 28.58 | 5,104.15 | 1,701.38 | - | 844.09 | 3,402.76 | 3,402.76 |
| 1720 | Tonya | Y. | James | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1721 | Vernetta | | James | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1722 | William | | James | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1723 | Yvette | M. | James | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1724 | Sandra | V. | James-Bernard | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1725 | Ethelene | L. | Jamison | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1726 | Gwendolyn | M. | Jamison | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1727 | Latanga | N. | Jamison | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1728 | Sheri | A. | Jamison | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/17 | 148 | 1,962.09 | 1,973.88 | 3,935.98 | 21.92 | 3,914.06 | 1,304.69 | - | 647.28 | 2,609.37 | 2,609.37 |
| 1729 | Dhaneshwar | | Janack | | 10/04/17 | 10/04/14 | 07/03/16 | 03/09/19 | 140 | 1,856.03 | 1,867.19 | 3,723.22 | 20.73 | 3,702.49 | 1,234.16 | - | 612.29 | 2,468.33 | 2,468.33 |
| 1730 | Ringo | B. | Jaramillo | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1731 | Elissaint | | Jean | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1732 | Fanes | | Jean | | 06/19/17 | 06/19/14 | 06/19/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1733 | Paulemon | | Jean | Jr. | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1734 | Daphney | | Jean-Baptiste | | 09/29/17 | 09/29/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 1735 | Janet | B. | Jean-Baptiste | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1736 | Jeanisador | | Jean-Baptiste | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1737 | Yanick | | Jean-Baptiste | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1738 | Raeshawn | | Jean-Pierre | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1739 | Jean-Gilbert | | Jeanty | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1740 | Diane | Y. | Jeffers | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1741 | Lynell | | Jeffers | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1742 | Shavire | M. | Jeffers | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1743 | Addar | B. | Jefferson | | 10/16/17 | 10/16/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 1744 | Jacqueline | M. | Jemmott | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 1745 | Bridget | | Jenkins | | 06/22/17 | 06/22/14 | 03/06/16 | 01/26/19 | 151 | 2,001.87 | 2,013.90 | 4,015.76 | 22.36 | 3,993.40 | 1,331.13 | - | 660.40 | 2,662.27 | 2,662.27 |
| 1746 | Cynthia | | Jenkins | | 06/22/17 | 06/22/14 | 06/22/14 | 07/21/18 | 213 | 2,823.82 | 2,840.79 | 5,664.62 | 31.54 | 5,633.07 | 1,877.69 | - | 931.56 | 3,755.38 | 3,755.38 |
| 1747 | Eshauna | | Jenkins | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1748 | Nakia | | Jenkins | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1749 | Nancy | L. | Jenkins | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1750 | Sophelia | | Jenkins | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1751 | Dashawn | K. | Jennings | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1752 | Deborah | L. | Jennings | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1753 | Delvia | J. | Jennings | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1754 | Robin | A. | Jessup | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1755 | Shakera | | Jeter | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1756 | Cheyenne | I. | Jeudy | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1757 | Jim | Z. | Jiang | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1758 | Adalgisa | | Jimenez | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 5,567.80 | 9,611.31 | 45.17 | 9,566.14 | 3,188.71 | 1,000.00 | 1,333.92 | 5,377.43 | 6,377.43 |
| 1759 | Brenda | | Jimenez | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1760 | Francisca | | Jimenez | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1761 | Gina | | Jimenez | | 06/22/17 | 06/22/14 | 10/11/15 | 07/01/17 | 90 | 1,193.17 | 1,200.33 | 2,393.50 | 13.33 | 2,380.17 | 793.39 | - | 393.62 | 1,586.78 | 1,586.78 |
| 1762 | Jansy | L. | Jimenez | | 06/22/17 | 06/22/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 1763 | Jazminda | R. | Jimenez | | 09/29/17 | 09/29/14 | 05/04/15 | 04/22/20 | 260 | 3,446.92 | 3,467.63 | 6,914.56 | 38.50 | 6,876.05 | 2,292.02 | - | 1,137.11 | 4,584.04 | 4,584.04 |
| 1764 | Lillian | | Jimenez | | 06/22/17 | 06/22/14 | 06/22/14 | 08/25/18 | 218 | 2,890.11 | 2,907.48 | 5,797.59 | 32.28 | 5,765.31 | 1,921.77 | - | 953.43 | 3,843.54 | 3,843.54 |
| 1765 | Maryann | | Jimenez | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1766 | Onilda | | Jimenez | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1767 | Rosaura | | Jimenez | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1768 | Ruben | D. | Jimenez | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1769 | Eric | | Joachim | | 09/28/17 | 09/28/14 | 08/18/14 | 02/03/18 | 175 | 2,320.04 | 2,333.98 | 4,654.03 | 25.92 | 4,628.11 | 1,542.70 | - | 765.37 | 3,085.41 | 3,085.41 |
| 1770 | Dipa | | Joardar | | 11/20/17 | 11/20/14 | 11/20/14 | 11/21/15 | 53 | 702.64 | 706.86 | 1,409.51 | 7.85 | 1,401.66 | 467.22 | - | 231.80 | 934.44 | 934.44 |
| 1771 | Cecil | A. | John | Jr. | 08/07/17 | 08/07/14 | 08/07/14 | 10/19/19 | 272 | 3,606.01 | 3,627.68 | 7,233.69 | 40.28 | 7,193.41 | 2,397.80 | - | 1,189.60 | 4,795.61 | 4,795.61 |
| 1772 | Dolores | M. | John | | 06/16/17 | 06/16/14 | 06/16/14 | 04/22/20 | 306 | 4,056.76 | 4,081.14 | 8,137.90 | 45.31 | 8,092.59 | 2,697.53 | - | 1,338.30 | 5,395.06 | 5,395.06 |
| 1773 | Amelia | | Johnson | | 06/22/17 | 06/22/14 | 11/06/16 | 10/20/18 | 102 | 1,352.25 | 1,360.38 | 2,712.63 | 15.10 | 2,697.53 | 899.18 | - | 446.10 | 1,798.35 | 1,798.35 |
| 1774 | Andrea | K. | Johnson | | 06/22/17 | 06/22/14 | 03/01/15 | 04/22/20 | 269 | 3,566.24 | 3,587.67 | 7,153.91 | 39.84 | 7,114.07 | 2,371.36 | - | 1,176.48 | 4,742.71 | 4,742.71 |
| 1775 | Calvin | | Johnson | | 06/22/17 | 06/22/14 | 07/03/16 | 04/05/17 | 41 | 543.55 | 546.82 | 1,090.37 | 6.07 | 1,084.30 | 361.43 | - | 179.31 | 722.87 | 722.87 |
| 1776 | Crystal | C. | Johnson | | 06/22/17 | 06/22/14 | 01/26/15 | 04/22/20 | 274 | 3,632.53 | 3,654.35 | 7,286.88 | 40.58 | 7,246.30 | 2,415.43 | - | 1,198.34 | 4,830.87 | 4,830.87 |
| 1777 | Fredericka | | Johnson | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1778 | Fredericka | | Johnson | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1779 | Hector | | Johnson | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1780 | James | | Johnson | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1781 | Jason | K. | Johnson | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1782 | Kamala | Shery-lee | Johnson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1783 | Kemel | | Johnson | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 68 | 900.58 | 1,781.83 | 2,682.41 | 9.92 | 2,672.49 | 890.83 | 500.00 | 380.64 | 1,281.22 | 1,781.22 |
| 1784 | Kenneth | | Johnson | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1785 | Khalala | | Johnson | | 09/08/17 | 09/08/14 | 09/08/14 | 10/27/18 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 1786 | Klea | Safia | Johnson | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1787 | Kizzie | | Johnson | | 09/28/17 | 09/28/14 | 10/05/15 | 10/25/19 | 19 | 251.89 | 253.40 | 505.29 | 2.81 | 502.48 | 167.49 | - | 83.09 | 334.98 | 334.98 |
| 1788 | Lawrence | E. | Johnson | | 09/29/17 | 09/29/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 1789 | Lucius | | Johnson | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1790 | Lushell | | Johnson | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1791 | Marcus | A. | Johnson | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1792 | Marcus | | Johnson | | 06/22/17 | 06/22/14 | 06/22/14 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.31 | 45.17 | 8,066.14 | 2,688.71 | - | 1,333.92 | 5,377.43 | 5,377.43 |
| 1793 | Melissa | R. | Johnson | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1794 | Nakesha | Jeanette | Johnson | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1795 | Norris | J. | Johnson | | 09/01/17 | 09/01/14 | 09/01/14 | 09/24/16 | 108 | 1,431.80 | 1,440.40 | 2,872.20 | 15.99 | 2,856.21 | 952.07 | - | 472.34 | 1,904.14 | 1,904.14 |
| 1796 | Ronita | M. | Johnson | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1797 | Rosalia | | Johnson | | 06/26/17 | 06/26/14 | 06/26/14 | 07/20/19 | 265 | 3,513.21 | 3,534.32 | 7,047.53 | 39.24 | 7,008.29 | 2,336.10 | - | 1,158.98 | 4,672.19 | 4,672.19 |
| 1798 | Sade | | Johnson | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1799 | Shantice | A. | Johnson | | 10/10/17 | 10/10/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 1800 | Shatara | Nicole | Johnson | | 06/26/17 | 06/26/14 | 01/30/16 | | 84 | 1,113.62 | 1,120.31 | 2,233.93 | 12.44 | 2,221.49 | 740.50 | - | 367.38 | 1,481.00 | 1,481.00 |
| 1801 | Sherell | | Johnson | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1802 | Tamara | N. | Johnson | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1803 | Terri | | Johnson | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 1804 | Tiamarie | | Johnson | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1805 | Tunisha | R. | Johnson | | 10/10/17 | 10/10/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 1806 | Valdeena | | Johnson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1807 | Vince | E. | Johnson | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1808 | Yvette | | Johnson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1809 | Yvonne | | Johnson | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1810 | Zekima | A. | Johnson | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1811 | Ameesha | L. | Jones | | 07/21/17 | 07/21/14 | 07/21/14 | 11/02/19 | 276 | 3,659.04 | 3,681.03 | 7,340.07 | 40.87 | 7,299.20 | 2,433.07 | - | 1,207.09 | 4,866.13 | 4,866.13 |
| 1812 | Andrea | D. | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1813 | Barbara | A. | Jones | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1814 | Cerisse | | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1815 | Crystal | | Jones | | 06/26/17 | 06/26/14 | 03/01/15 | 04/22/20 | 269 | 3,566.24 | 3,587.67 | 7,153.91 | 39.84 | 7,114.07 | 2,371.36 | - | 1,176.48 | 4,742.71 | 4,742.71 |
| 1816 | Daniel | P. | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/21/18 | 200 | 2,651.48 | 2,667.41 | 5,318.89 | 29.62 | 5,289.27 | 1,763.09 | - | 874.70 | 3,526.18 | 3,526.18 |
| 1817 | Dimitri | A. | Jones | | 06/26/17 | 06/26/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 1818 | Ethel | B. | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1819 | Finna | | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1820 | Glasena | | Jones | | 10/16/17 | 10/16/14 | 10/16/14 | 09/29/18 | 207 | 2,744.28 | 2,760.77 | 5,505.05 | 30.65 | 5,474.40 | 1,824.80 | - | 905.32 | 3,649.60 | 3,649.60 |
| 1821 | Hazel | | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1822 | Jenny | P. | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1823 | Keren | N. | Jones | | 09/27/17 | 09/27/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 1824 | Lakeisha | E. | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1825 | Latoyia | | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1826 | Lester | | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 06/23/18 | 209 | 2,770.79 | 2,787.44 | 5,558.24 | 30.95 | 5,527.29 | 1,842.43 | - | 914.06 | 3,684.86 | 3,684.86 |
| 1827 | Lucinda | W. | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1828 | Michael | A. | Jones | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1829 | Rubon | Cahiem | Jones | | 09/18/17 | 09/28/14 | 09/28/14 | 02/22/20 | 282 | 3,738.58 | 3,761.05 | 7,499.63 | 41.76 | 7,457.87 | 2,485.96 | - | 1,233.33 | 4,971.92 | 4,971.92 |
| 1830 | Rebecca | L. | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1831 | Rhonda | L. | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1832 | Roxanne | L. | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1833 | Shakima | R. | Jones | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1834 | Shauntee | C. | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1835 | Shawn | | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1836 | Stacy | | Jones | | 10/04/17 | 10/04/14 | 11/30/14 | 04/22/20 | 282 | 3,738.58 | 3,761.05 | 7,499.63 | 41.76 | 7,457.87 | 2,485.96 | - | 1,233.33 | 4,971.92 | 4,971.92 |
| 1837 | Stephanie | M. | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1838 | Tamara | | Jones | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1839 | Tanyeka | T. | Jones | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 1840 | Tiffany | I. | Jones | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 1841 | Yvonne | J. | Jones | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1842 | Jerris | | Jones Harris | | 01/08/18 | 01/08/15 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 1843 | Deandrea | M. | Jordan | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 292 | 3,870.36 | 3,894.62 | 7,765.58 | 43.24 | 7,722.34 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 1844 | Roletta | L. | Jordan | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1845 | Shenada | L. | Jordan | | 06/26/17 | 06/26/14 | 06/26/14 | 07/17/19 | 266 | 3,526.47 | 3,547.66 | 7,074.12 | 39.39 | 7,034.73 | 2,344.91 | - | 1,163.36 | 4,689.82 | 4,689.82 |
| 1846 | Celeste | | Jorge | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1847 | Conrade | D. | Joseph | | 09/27/17 | 09/27/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 1848 | Desmond | L. | Joseph | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1849 | Frankie | | Joseph | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1850 | Janice | | Joseph | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1851 | Lynda | | Joseph | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1852 | Pierre | K. | Joseph | | 11/20/17 | 11/20/14 | 11/20/14 | 01/03/15 | 7 | 92.80 | 93.36 | 186.16 | 1.04 | 185.12 | 61.71 | - | 30.60 | 124.46 | 124.46 |
| 1853 | Stacey | | Joseph | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 1854 | Samuel | | Josia | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 1855 | Lakeshia | | Jowers | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1856 | Rakia | | Jowers | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1857 | Shevyonne | | Joye | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1858 | Israel | L. | Juarbe | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1859 | Colette | J. | Julien | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1860 | Jerlonie | J. | Julien | | 06/26/17 | 06/26/14 | 03/01/15 | 04/22/20 | 269 | 3,566.24 | 3,587.67 | 7,153.91 | 39.84 | 7,114.07 | 2,371.36 | - | 1,176.48 | 4,742.71 | 4,742.71 |
| 1861 | Tania | Vanessa | Junez Morgan | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 1862 | Bosiljka | | Jurman | | 06/26/17 | 06/26/14 | 06/26/14 | 05/05/18 | 202 | 2,677.99 | 2,694.09 | 5,372.08 | 29.91 | 5,342.16 | 1,780.72 | - | 883.45 | 3,561.44 | 3,561.44 |
| 1863 | Anthony | F. | Jusino | | 10/02/17 | 10/02/14 | 11/06/16 | 04/22/20 | 178 | 2,359.79 | 2,373.97 | 4,733.76 | 26.36 | 4,707.40 | 1,569.13 | - | 778.48 | 3,138.27 | 3,138.27 |
| 1864 | Janet | | Kafando-Layne | | 08/28/17 | 08/28/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 1865 | Yolanda | | Kahl | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1866 | Marc | G. | Kahn | | 06/26/17 | 06/26/14 | 08/10/16 | 04/22/20 | 193 | 2,558.68 | 2,574.05 | 5,132.73 | 28.58 | 5,104.15 | 1,701.38 | - | 842.76 | 3,401.44 | 3,401.44 |
| 1867 | Mitchell | | Kahn | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1868 | Zoe | | Kamvisios | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1869 | Sinka | H. | Kanchova | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1870 | Genesis | T. | Kanigan | | 10/04/17 | 10/04/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 1871 | Lakshman | K. | Kar | | 10/04/17 | 10/04/14 | 03/12/17 | 05/05/18 | 60 | 795.44 | 800.22 | 1,595.67 | 8.89 | 1,586.78 | 528.93 | - | 262.41 | 1,057.85 | 1,057.85 |
| 1872 | Jasmin | | Karim | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1873 | Sheik | F. | Karrim | | 06/26/17 | 06/26/14 | 06/26/14 | 11/05/16 | 124 | 1,643.92 | 1,653.79 | 3,297.71 | 18.36 | 3,279.35 | 1,093.12 | - | 542.32 | 2,186.23 | 2,186.23 |
| 1874 | Tracey | | Kaufmann | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1875 | Kulvir | | Kaur | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1876 | Manjeet | | Kaur | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1877 | Merdis | | Kearse-Hernandez | | 07/21/17 | 07/21/14 | 07/21/14 | 09/29/18 | 219 | 2,903.37 | 2,920.82 | 5,824.18 | 32.43 | 5,791.75 | 1,930.58 | - | 957.80 | 3,861.17 | 3,861.17 |
| 1878 | Patrice | | Kee | | 10/16/17 | 10/16/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 1879 | Shawana | L. | Keech | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1880 | Louis | | Keith | | 06/26/17 | 06/26/14 | 06/26/14 | 06/27/15 | 53 | 702.64 | 706.86 | 1,409.51 | 7.85 | 1,401.66 | 467.22 | - | 231.80 | 934.44 | 934.44 |
| 1881 | Sabrina | | Keith | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1882 | Natasha | S. | Keith-Partlow | | 06/26/17 | 06/26/14 | 06/26/14 | 02/29/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 1883 | Christine | M. | Kelevh | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1884 | Linden | L. | Kelley | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1885 | Tareasha | K. | Kelley | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 1886 | Dawnmarie | S. | Kelly | | 06/26/17 | 06/26/14 | 06/26/14 | 10/16/19 | 279 | 3,698.81 | 3,721.04 | 7,419.85 | 41.32 | 7,378.53 | 2,459.51 | - | 1,220.21 | 4,919.02 | 4,919.02 |
| 1887 | Lamar | | Kelly | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1888 | Latoya | G. | Kelly | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 1889 | Maxine | | Kelly | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1890 | Nicole | A. | Kelly | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1891 | Robert | J. | Kelly | | 06/26/17 | 06/26/14 | 06/26/14 | 12/21/19 | 287 | 3,804.87 | 3,827.73 | 7,632.61 | 42.52 | 7,590.11 | 2,530.04 | - | 1,255.20 | 5,060.07 | 5,060.07 |
| 1892 | Shaez | | Kelly | | 01/08/18 | 01/08/15 | 03/08/15 | 04/22/20 | 268 | 3,552.98 | 3,574.33 | 7,127.31 | 39.69 | 7,087.62 | 2,362.54 | - | 1,172.10 | 4,725.08 | 4,725.08 |
| 1893 | Shannon | | Kelly | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1894 | Joseph | | Kemmer | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1895 | Toshanna | T. | Kendall | | 10/16/17 | 10/16/14 | 10/16/14 | 07/28/18 | 198 | 2,624.96 | 2,640.74 | 5,265.70 | 29.32 | 5,236.38 | 1,745.46 | - | 865.96 | 3,490.92 | 3,490.92 |
| 1896 | Marvin | | Kennedy | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1897 | Barbara | A. | Kennerly | | 06/26/17 | 06/26/14 | 06/26/14 | 07/07/18 | 211 | 2,797.31 | 2,814.12 | 5,611.43 | 31.25 | 5,580.18 | 1,860.06 | - | 922.81 | 3,720.12 | 3,720.12 |
| 1898 | Denise | C. | Kerr | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1899 | Donna | O. | Keys | | 06/26/17 | 06/26/14 | 06/26/14 | 01/25/20 | 292 | 3,871.16 | 3,894.42 | 7,765.58 | 43.24 | 7,722.34 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 1900 | Abul | | Khan | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1901 | Ershad | M. | Khan | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1902 | Md-Sharif | | Khan | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1903 | Shoesta | N. | Khan | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1904 | Amneris | | Khellouf | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1905 | Harkuf-Nit | I. | Khensu-Nakht | | 07/21/17 | 07/21/14 | 03/01/15 | 11/04/17 | 140 | 1,856.03 | 3,367.19 | 5,223.22 | 20.73 | 5,202.49 | 1,734.16 | 1,000.00 | 612.29 | 2,468.33 | 3,468.33 |
| 1906 | Timothy | O. | Kilpatrick | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1907 | Gary | R. | Kinard | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1908 | Yolanda | Roslyn | Kinard | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 1909 | Mekal | Y. | Kinchen | | 09/08/17 | 09/08/14 | 09/08/14 | 04/22/20 | 294 | 3,897.67 | 3,921.09 | 7,818.77 | 43.54 | 7,775.23 | 2,591.74 | - | 1,285.81 | 5,183.49 | 5,183.49 |
| 1910 | Everton | L. | King | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1911 | Gail | T. | King | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1912 | Gamal | | King | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1913 | Keown | K. | King | | 06/26/17 | 06/26/14 | 11/01/15 | 07/21/18 | 142 | 1,882.55 | 1,893.86 | 3,776.41 | 21.03 | 3,755.38 | 1,251.79 | - | 621.04 | 2,503.59 | 2,503.59 |
| 1914 | Malcolm | K. | King | | 07/21/17 | 07/21/14 | 07/21/14 | 08/17/19 | 265 | 3,513.21 | 3,534.32 | 7,047.53 | 39.24 | 7,008.29 | 2,336.10 | - | 1,158.98 | 4,672.19 | 4,672.19 |
| 1915 | Sylvia | J. | King | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1916 | Yanise | N. | King | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1917 | Denon | K. | Kinlaw | | 06/26/17 | 06/26/14 | 06/28/15 | 06/24/17 | 104 | 1,378.77 | 1,387.05 | 2,765.82 | 15.40 | 2,750.42 | 916.81 | - | 454.85 | 1,833.61 | 1,833.61 |
| 1918 | Avianca | N. | Kinley | | 06/26/17 | 06/26/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 1919 | Alexandria | M. | Kirkland | | 12/12/18 | 12/12/15 | 12/12/15 | 01/03/17 | 56 | 742.41 | 746.88 | 1,489.29 | 8.29 | 1,481.00 | 493.67 | - | 244.92 | 987.33 | 987.33 |
| 1920 | Doris | L. | Kirkland | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1921 | Lydell | J. | Kirkland | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 5,554.46 | 9,584.71 | 45.02 | 9,539.69 | 3,179.90 | 1,000.00 | 1,329.55 | 5,359.80 | 6,359.80 |
| 1922 | Amanda | P. | Kirton-Wong | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1923 | Sarah | M. | Kiry | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 1924 | Florine | | Klein | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1925 | Robyn | | Kneisel | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1926 | Clarinda | | Knight | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1927 | Margarette | Y. | Knight | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 5,514.45 | 9,504.93 | 44.57 | 9,460.35 | 3,153.45 | 1,000.00 | 1,316.43 | 5,306.90 | 6,306.90 |
| 1928 | Souda | L. | Knights | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1929 | Mamiwulie | Y. | Kofuma | | 06/26/17 | 06/26/14 | 06/26/14 | 01/26/19 | 240 | 3,181.77 | 3,200.89 | 6,382.67 | 35.54 | 6,347.13 | 2,115.71 | - | 1,049.64 | 4,231.42 | 4,231.42 |
| 1930 | Karriem | Y. | Komegay-Bey | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1931 | Juliette | T. | Koucaou | | 09/28/17 | 09/28/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 1932 | Abul | F. | Kowser | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1933 | Ronald | J. | Kruszka | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1934 | Kwabina | A. | Kudawoo | | 06/26/17 | 06/26/14 | 03/01/16 | 07/18/18 | 125 | 1,657.17 | 1,667.13 | 3,324.31 | 18.51 | 3,305.79 | 1,101.93 | - | 546.69 | 2,203.86 | 2,203.86 |
| 1935 | Carmen | E. | Kurth | | 06/26/17 | 06/26/14 | 06/26/14 | 02/23/19 | 244 | 3,234.80 | 3,254.23 | 6,489.04 | 36.13 | 6,452.90 | 2,150.97 | - | 1,066.99 | 4,301.79 | 4,301.79 |
| 1936 | Edwin | D. | Kwong | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1937 | Steve | | Kydd | | 06/26/17 | 06/26/14 | 06/26/14 | 04/24/19 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 1938 | Roxanne | | Kydd | | 06/26/17 | 06/26/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 1939 | Lorraine | G. | LaBorde | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 165 | 2,187.28 | 2,200.43 | 4,387.71 | 24.43 | 4,363.28 | 1,454.43 | - | 722.72 | 2,910.00 | 2,910.00 |
| 1940 | Kelly | | LaCerra | | 10/10/17 | 10/10/14 | 05/01/16 | 04/22/20 | 164 | 2,174.03 | 2,187.08 | 4,361.11 | 24.28 | 4,336.83 | 1,445.61 | - | 717.26 | 2,891.29 | 2,891.29 |
| 1941 | Sybil | | Lacey | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1942 | Windsor | | Lacroix | | 06/26/17 | 06/26/14 | 06/26/14 | 02/23/19 | 244 | 3,234.80 | 3,254.23 | 6,489.04 | 36.13 | 6,452.90 | 2,150.97 | - | 1,066.99 | 4,301.79 | 4,301.79 |
| 1943 | Man-Kin | | Laie | Jr. | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1944 | Yanber | A. | Lajara | | 06/26/17 | 06/26/14 | 06/26/14 | 01/04/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 1945 | Anthony | H. | Lake | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 1946 | Theresa | | Lake | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1947 | Oddette | A. | Lamazon-Jones | | 10/16/17 | 10/16/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.82 | 1,754.28 | - | 870.33 | 3,483.96 | 3,483.96 |
| 1948 | Arlinda | | Lambert | | 06/30/17 | 06/30/14 | 06/30/14 | 08/09/19 | 268 | 3,552.98 | 3,574.33 | 7,127.31 | 39.69 | 7,087.62 | 2,362.54 | - | 1,172.10 | 4,725.08 | 4,725.08 |
| 1949 | Rhonda | J. | Lambey | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 1950 | Ruth | | LaMonica | | 09/01/17 | 09/01/14 | 09/01/14 | 04/22/20 | 295 | 3,910.93 | 3,934.43 | 7,845.36 | 43.69 | 7,801.68 | 2,600.56 | - | 1,290.19 | 5,201.12 | 5,201.12 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible File Date | Eligible Last Date | Eligible Weeks | GROSS BACKPAY (1) | NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS (2) | TOTAL SETTLEMENT (3=1+2) | LITIGATION EXPENSES (4) | TOTAL SETTLEMENT AMOUNT AFTER EXPENSES (5=3-4) | 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES (6=5/3) | SERVICE AWARDS (7) | NET LIQUIDATED DAMAGES (8=2-4-6-7) | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES (9=1+8) | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS (10=9+7) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1951 | Devon | L. | Langford | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $ 3,844.64 | $ 3,867.75 | $ 7,712.39 | 42.95 | $ 7,669.44 | $ 2,556.48 | $ - | $ 1,268.32 | $ 5,112.96 | $ 5,112.96 |
| 1952 | Deborah | | Langhorne | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1953 | Dwyane | J. | Langhorn Sr. | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | $ 3,818.13 | $ 3,841.07 | $ 7,659.20 | 42.65 | $ 7,616.55 | $ 2,538.85 | $ - | $ 1,259.57 | $ 5,077.70 | $ 5,077.70 |
| 1954 | Infinee | M. | Langley | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1955 | Megan | D. | Langley | | 10/11/18 | 10/11/15 | 06/30/17 | 04/22/20 | 147 | $ 1,948.84 | $ 1,960.55 | $ 3,909.38 | 21.77 | $ 3,887.61 | $ 1,295.87 | $ - | $ 642.91 | $ 2,591.74 | $ 2,591.74 |
| 1956 | Anjanell | V. | Langston | | 06/26/17 | 06/26/14 | 07/03/16 | 09/09/17 | 62 | $ 821.96 | $ 826.90 | $ 1,648.86 | 9.18 | $ 1,639.67 | $ 546.56 | $ - | $ 271.16 | $ 1,093.12 | $ 1,093.12 |
| 1957 | Senabu | R. | Lankikun | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $ 3,990.47 | $ 4,014.45 | $ 8,004.93 | 44.57 | $ 7,960.35 | $ 2,653.45 | $ - | $ 1,316.43 | $ 5,306.90 | $ 5,306.90 |
| 1958 | Miguelina | A. | Lantigua | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1959 | Sakenya | T. | Lapompe | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | $ 3,818.13 | $ 3,841.07 | $ 7,659.20 | 42.65 | $ 7,616.55 | $ 2,538.85 | $ - | $ 1,259.57 | $ 5,077.70 | $ 5,077.70 |
| 1960 | Ramon | J. | Lara | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | $ 3,142.00 | $ 3,160.88 | $ 6,302.88 | 35.10 | $ 6,267.79 | $ 2,089.26 | $ - | $ 1,036.52 | $ 4,178.52 | $ 4,178.52 |
| 1961 | Simone | Ann | Larose | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | $ 3,857.90 | $ 3,881.08 | $ 7,738.98 | 43.09 | $ 7,695.89 | $ 2,565.30 | $ - | $ 1,272.69 | $ 5,130.59 | $ 5,130.59 |
| 1962 | Evelyn | | Larru | | 06/26/17 | 06/26/14 | 06/26/14 | 12/23/17 | 183 | $ 2,446.08 | $ 2,440.68 | $ 4,866.78 | 27.10 | $ 4,839.68 | $ 1,613.23 | $ - | $ 800.35 | $ 3,226.46 | $ 3,226.46 |
| 1963 | Karam | | Larsen | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1964 | Wilfred | | LaSalle | | 06/26/17 | 06/26/14 | 08/31/14 | 04/22/20 | 295 | $ 3,910.93 | $ 3,934.43 | $ 7,845.36 | 43.69 | $ 7,801.68 | $ 2,600.56 | $ - | $ 1,290.19 | $ 5,201.12 | $ 5,201.12 |
| 1965 | Denise | M. | Lashley | | 06/26/17 | 06/26/14 | 08/31/19 | 271 | | $ 3,592.75 | $ 3,614.34 | $ 7,207.09 | 40.13 | $ 7,166.96 | $ 2,388.99 | $ - | $ 1,185.22 | $ 4,777.98 | $ 4,777.98 |
| 1966 | Yolanda | M. | Lashley | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1967 | Mercedes | | Latorre | | 09/01/17 | 09/01/14 | 09/01/14 | 04/22/20 | 295 | $ 3,910.93 | $ 3,934.43 | $ 7,845.36 | 43.69 | $ 7,801.68 | $ 2,600.56 | $ - | $ 1,290.19 | $ 5,201.12 | $ 5,201.12 |
| 1968 | Juan | C. | Laureano | | 06/26/17 | 06/26/14 | 06/26/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1969 | Harold | | Laventure | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $ 3,990.47 | $ 4,014.45 | $ 8,004.93 | 44.57 | $ 7,960.35 | $ 2,653.45 | $ - | $ 1,316.43 | $ 5,306.90 | $ 5,306.90 |
| 1970 | Bianca | N. | Lawrence | | 10/16/17 | 10/16/14 | 03/23/19 | 232 | | $ 3,075.71 | $ 3,094.20 | $ 6,169.91 | 34.36 | $ 6,135.56 | $ 2,045.19 | $ - | $ 1,014.66 | $ 4,090.37 | $ 4,090.37 |
| 1971 | Carl | Anthony | Lawrence | | 06/28/17 | 06/28/14 | 06/28/15 | 06/17/17 | 103 | $ 1,365.51 | $ 1,373.72 | $ 2,739.23 | 15.25 | $ 2,723.98 | $ 907.99 | $ - | $ 450.47 | $ 1,815.98 | $ 1,815.98 |
| 1972 | Nancy | M. | Lawrence | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | $ 3,950.70 | $ 3,974.44 | $ 7,925.15 | 44.13 | $ 7,881.02 | $ 2,627.01 | $ - | $ 1,303.31 | $ 5,254.01 | $ 5,254.01 |
| 1973 | Norva | | Lawrence | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1974 | Robert | C. | Lawrence | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | $ 3,831.39 | $ 3,854.41 | $ 7,685.80 | 42.80 | $ 7,643.00 | $ 2,547.67 | $ - | $ 1,263.95 | $ 5,095.33 | $ 5,095.33 |
| 1975 | Sherry | B. | Lawrence | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1976 | Stacey | | Lawson | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1977 | Ashley | T. | Layne | | 06/28/17 | 06/28/14 | 06/28/15 | 08/04/18 | 162 | $ 2,147.70 | $ 2,160.60 | $ 4,308.30 | 23.99 | $ 4,284.31 | $ 1,428.10 | $ - | $ 708.51 | $ 2,856.21 | $ 2,856.21 |
| 1978 | Kededra | | Layne | | 06/28/17 | 06/28/14 | 06/28/14 | 06/22/19 | 261 | $ 3,460.18 | $ 3,480.97 | $ 6,941.15 | 38.65 | $ 6,902.50 | $ 2,300.83 | $ - | $ 1,141.49 | $ 4,601.67 | $ 4,601.67 |
| 1979 | John | | Lazu | | 07/31/17 | 07/31/14 | 07/31/14 | 01/26/19 | 235 | $ 3,115.40 | $ 3,134.21 | $ 6,249.69 | 34.80 | $ 6,214.89 | $ 2,071.63 | $ - | $ 1,027.78 | $ 4,143.26 | $ 4,143.26 |
| 1980 | Melissa | | Lea | | 06/28/17 | 06/28/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1981 | Renee | Y. | Leacock | | 10/10/17 | 10/10/14 | 10/10/14 | 12/07/19 | 270 | $ 3,579.50 | $ 3,601.00 | $ 7,180.50 | 39.98 | $ 7,140.52 | $ 2,380.17 | $ - | $ 1,180.85 | $ 4,760.34 | $ 4,760.34 |
| 1982 | Stephanie | Nicole | Leakes | | 09/29/17 | 09/29/14 | 03/05/17 | 04/22/20 | 164 | $ 2,174.21 | $ 2,187.28 | $ 4,361.49 | 24.29 | $ 4,337.20 | $ 1,445.73 | $ - | $ 717.26 | $ 2,891.47 | $ 2,891.47 |
| 1983 | Annette | | Leary | | 06/28/17 | 06/28/14 | 04/27/19 | 253 | | $ 3,354.12 | $ 3,374.28 | $ 6,728.39 | 37.47 | $ 6,690.93 | $ 2,230.31 | $ - | $ 1,106.50 | $ 4,460.62 | $ 4,460.62 |
| 1984 | Anissa | D. | Ledbetter | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1985 | Magdalyn | | Ledeatt | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1986 | Bryan | | Lee | | 06/28/17 | 06/28/14 | 07/03/16 | 06/29/19 | 156 | $ 2,068.15 | $ 2,080.58 | $ 4,148.73 | 23.10 | $ 4,125.63 | $ 1,375.21 | $ - | $ 682.27 | $ 2,750.42 | $ 2,750.42 |
| 1987 | David | T. | Lee | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1988 | Diamond | L. | Lee | | 10/10/17 | 10/10/14 | 03/06/16 | 04/22/20 | 216 | $ 2,863.60 | $ 2,880.80 | $ 5,744.40 | 31.99 | $ 5,712.41 | $ 1,904.14 | $ - | $ 944.68 | $ 3,808.28 | $ 3,808.28 |
| 1989 | Fredy | | Lee | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1990 | Gloria | | Lee | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | $ 3,857.90 | $ 3,881.08 | $ 7,738.98 | 43.09 | $ 7,695.89 | $ 2,565.30 | $ - | $ 1,272.69 | $ 5,130.59 | $ 5,130.59 |
| 1991 | Linda | D. | Lee | | 06/28/17 | 06/28/14 | 06/28/14 | 09/23/17 | 170 | $ 2,253.76 | $ 2,267.30 | $ 4,521.06 | 25.17 | $ 4,495.88 | $ 1,498.63 | $ - | $ 743.50 | $ 2,997.25 | $ 2,997.25 |
| 1992 | Sheila | R. | Lee | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1993 | Tryphena | | Lee | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1994 | Kaleena | M. | Lee-Sanders | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1995 | Mary | A. | Leguillow | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1996 | Tabatha | | Lehman | | 10/04/17 | 10/04/14 | 06/28/15 | 11/03/18 | 175 | $ 2,320.64 | $ 2,333.98 | $ 4,654.03 | 25.92 | $ 4,628.11 | $ 1,542.70 | $ - | $ 765.37 | $ 3,085.41 | $ 3,085.41 |
| 1997 | Magda | P. | Leitch | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 1998 | Yvette | | Lemieux | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $ 3,950.70 | $ 5,474.44 | $ 9,425.15 | 44.13 | $ 9,381.02 | $ 3,127.01 | $ 1,000.00 | $ 1,303.31 | $ 5,254.01 | $ 6,254.01 |
| 1999 | Normand | | Lemmalzi | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | $ 3,818.13 | $ 3,841.07 | $ 7,659.20 | 42.65 | $ 7,616.55 | $ 2,538.85 | $ - | $ 1,259.57 | $ 5,077.70 | $ 5,077.70 |
| 2000 | Charmagne | | Lemon | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2001 | Sacheen | | Lemon | | 06/28/17 | 06/28/14 | 07/06/14 | 04/22/20 | 303 | $ 4,016.99 | $ 4,041.13 | $ 8,058.12 | 44.87 | $ 8,013.25 | $ 2,671.08 | $ - | $ 1,325.18 | $ 5,342.17 | $ 5,342.17 |
| 2002 | Courtney | A. | Lemons | | 06/28/17 | 06/28/14 | 11/24/18 | 231 | | $ 3,062.46 | $ 3,080.86 | $ 6,143.32 | 34.21 | $ 6,109.11 | $ 2,036.37 | $ - | $ 1,010.28 | $ 4,072.74 | $ 4,072.74 |
| 2003 | Patricia | | Lenti | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2004 | Tamara | M. | Leonard | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $ 3,844.64 | $ 3,867.75 | $ 7,712.39 | 42.95 | $ 7,669.44 | $ 2,556.48 | $ - | $ 1,268.32 | $ 5,112.96 | $ 5,112.96 |
| 2005 | Leonard | | Leonard | | 06/28/17 | 06/28/14 | 02/08/20 | 294 | | $ 3,897.67 | $ 3,921.09 | $ 7,818.77 | 43.54 | $ 7,775.23 | $ 2,591.74 | $ - | $ 1,285.81 | $ 5,183.49 | $ 5,183.49 |
| 2006 | Salimah | | Lesley-Martin | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2007 | Elizabeth | | Leslie | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2008 | Kent | | Lester | | 06/28/17 | 06/28/14 | 11/10/18 | 229 | | $ 3,035.94 | $ 3,054.19 | $ 6,090.13 | 33.91 | $ 6,056.22 | $ 2,018.74 | $ - | $ 1,001.54 | $ 4,037.48 | $ 4,037.48 |
| 2009 | Valerie | J. | LeVant | | 10/12/17 | 10/12/14 | 12/12/14 | 01/12/19 | 222 | $ 2,943.14 | $ 2,960.83 | $ 5,903.97 | 32.88 | $ 5,871.09 | $ 1,957.03 | $ - | $ 970.92 | $ 3,914.06 | $ 3,914.06 |
| 2010 | Shemicka | | Lewis | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2011 | Urene | L. | Lewinson | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2012 | Claudia | | Lewis | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2013 | Jeremy | | Lewis | | 09/01/17 | 09/01/14 | 09/01/14 | 04/22/20 | 295 | $ 3,910.93 | $ 3,934.43 | $ 7,845.36 | 43.69 | $ 7,801.68 | $ 2,600.56 | $ - | $ 1,290.19 | $ 5,201.12 | $ 5,201.12 |
| 2014 | Keith | | Lewis | Jr. | 06/28/17 | 06/28/14 | 02/28/16 | 02/09/19 | 154 | $ 2,041.64 | $ 2,053.91 | $ 4,095.54 | 22.82 | $ 4,072.73 | $ 1,357.58 | $ - | $ 673.33 | $ 2,715.16 | $ 2,715.16 |
| 2015 | Shantel | P. | Lewis | | 06/28/17 | 06/28/14 | 02/09/15 | 04/22/20 | 269 | $ 3,566.25 | $ 3,588.76 | $ 7,155.01 | 39.85 | $ 7,115.17 | $ 2,371.72 | $ - | $ 1,176.67 | $ 4,742.93 | $ 4,742.93 |
| 2016 | Shaquanda | M. | Lewis | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2017 | Gui Fang | | Li | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2018 | Sharoya | | Liddell | | 07/31/17 | 07/31/14 | 08/31/14 | 10/05/19 | 223 | $ 2,956.40 | $ 2,974.19 | $ 5,930.58 | 33.03 | $ 5,897.56 | $ 1,965.85 | $ - | $ 975.30 | $ 3,931.70 | $ 3,931.70 |
| 2019 | Darren | G. | Lightburn | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | $ 3,937.45 | $ 3,961.11 | $ 7,898.56 | 43.98 | $ 7,854.57 | $ 2,618.19 | $ - | $ 1,298.93 | $ 5,236.38 | $ 5,236.38 |
| 2020 | Alesia | M. | Light | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2021 | Tysha | | Lilley-Davis | | 08/07/17 | 08/07/14 | 10/04/14 | 04/22/20 | 290 | $ 3,844.64 | $ 3,867.75 | $ 7,712.39 | 42.95 | $ 7,669.44 | $ 2,556.48 | $ - | $ 1,268.32 | $ 5,112.96 | $ 5,112.96 |
| 2022 | Shayne | P. | Lilley | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2023 | Rosa | C. | Linares | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2024 | Latisha | | Lindsay | | 07/31/17 | 07/31/14 | 09/08/18 | 243 | | $ 3,115.40 | $ 5,187.72 | $ 8,303.12 | 34.80 | $ 8,268.32 | $ 2,756.11 | $ 1,000.00 | $ 1,396.81 | $ 4,512.21 | $ 5,512.21 |
| 2025 | Lutrina | | Lindsey | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2026 | Monique | | Lino | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2027 | Kathy | J. | Little | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $ 3,990.47 | $ 4,014.45 | $ 8,004.93 | 44.57 | $ 7,960.35 | $ 2,653.45 | $ - | $ 1,316.43 | $ 5,306.90 | $ 5,306.90 |
| 2028 | Huo Juan | | Liu | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2029 | Carmen | A. | Liverman | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2030 | Nicola | V. | Livingston | | 06/28/17 | 06/28/14 | 06/28/14 | 02/22/19 | 261 | 3,460.18 | 3,480.97 | 6,941.15 | 38.65 | 6,902.50 | 2,300.83 | - | 1,141.49 | 4,601.67 | 4,601.67 |
| 2031 | Anthony | | Lloyd | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2032 | Tenise | R. | Lloyd | | 10/16/17 | 10/16/14 | 10/16/14 | 02/23/19 | 228 | 3,022.69 | 3,040.85 | 6,063.53 | 33.76 | 6,029.77 | 2,009.92 | - | 997.16 | 4,019.85 | 4,019.85 |
| 2033 | Rosa | | LoBianco | | 10/04/17 | 10/04/14 | 10/26/14 | 04/22/20 | 287 | 3,804.87 | 3,827.73 | 7,632.61 | 42.50 | 7,590.11 | 2,530.04 | - | 1,255.20 | 5,060.07 | 5,060.07 |
| 2034 | Amani | K. | Lockamy | | 10/12/17 | 10/12/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 2035 | Crystal | | Lockhart | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2036 | Nicole | M. | Locke | | 10/12/17 | 10/12/14 | 10/12/14 | 03/23/19 | 232 | 3,075.71 | 3,094.20 | 6,169.91 | 34.36 | 6,135.56 | 2,045.19 | - | 1,014.66 | 4,090.37 | 4,090.37 |
| 2037 | Christopher | L. | Loffin | | 10/16/17 | 10/16/14 | 06/28/15 | 04/27/19 | 200 | 2,651.48 | 2,667.41 | 5,318.89 | 29.62 | 5,289.27 | 1,763.09 | - | 874.70 | 3,526.18 | 3,526.18 |
| 2038 | Crystal | L. | Logan | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2039 | Raven | N. | Logan | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2040 | Darryl | | Lomas | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2041 | Robert | A. | Lombardo | | 06/28/17 | 06/28/14 | 08/25/18 | 04/22/20 | 218 | 2,890.11 | 2,907.48 | 5,797.59 | 32.28 | 5,765.31 | 1,921.77 | - | 953.43 | 3,843.54 | 3,843.54 |
| 2042 | Amanda | T. | Lopez | | 06/28/17 | 06/28/14 | 11/06/16 | 10/21/17 | 50 | 662.87 | 666.85 | 1,329.72 | 7.40 | 1,322.32 | 440.77 | - | 218.68 | 881.55 | 881.55 |
| 2043 | Beatriz | | Lopez | | 10/16/17 | 10/16/14 | 10/16/14 | 07/21/18 | 197 | 2,611.71 | 2,627.40 | 5,239.11 | 29.17 | 5,209.95 | 1,736.64 | - | 861.58 | 3,473.29 | 3,473.29 |
| 2044 | Betty | G. | Lopez | | 09/27/17 | 09/27/14 | 03/06/17 | 04/22/20 | 164 | 2,174.21 | 2,187.28 | 4,361.49 | 24.29 | 4,337.20 | 1,445.73 | - | 717.26 | 2,891.47 | 2,891.47 |
| 2045 | Betzaida | | Lopez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2046 | Delilah | | Lopez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2047 | Edna | L. | Lopez | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2048 | Gisela | | Lopez | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2049 | Heriberto | A. | Lopez | | 06/28/17 | 06/28/14 | 08/05/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 2050 | Jason | I. | Lopez | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 2051 | Jennifer | R. | Lopez | | 10/10/17 | 10/10/14 | 10/10/14 | 01/04/20 | 274 | 3,632.53 | 3,654.35 | 7,286.88 | 40.58 | 7,246.30 | 2,415.43 | - | 1,198.34 | 4,830.87 | 4,830.87 |
| 2052 | Joe | | Lopez | | 06/28/17 | 06/28/14 | 06/28/14 | 10/06/18 | 224 | 2,969.66 | 2,987.50 | 5,957.16 | 33.17 | 5,923.98 | 1,974.66 | - | 979.67 | 3,949.32 | 3,949.32 |
| 2053 | Joshua | | Lopez | | 06/28/17 | 06/28/14 | 06/28/14 | 10/14/17 | 172 | 2,280.27 | 2,293.97 | 4,574.24 | 25.47 | 4,548.77 | 1,516.26 | - | 752.24 | 3,032.52 | 3,032.52 |
| 2054 | Laura | Lienecis | Lopez | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2055 | Nilsa | J. | Lopez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2056 | Ramona | | Lopez | | 10/16/17 | 10/16/14 | 10/16/14 | 12/30/17 | 168 | 2,227.24 | 2,240.63 | 4,467.87 | 24.88 | 4,442.99 | 1,481.00 | - | 734.75 | 2,961.99 | 2,961.99 |
| 2057 | Richard | William | Lopez | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2058 | Vidalina | V. | Lopez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2059 | Edward | | Lopez-Vasquez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2060 | Bryan | L. | Lord | | 08/25/17 | 08/25/14 | 08/25/14 | 04/22/20 | 296 | 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 2061 | Myrdline | | Louis | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2062 | Paul | E. | Louis | | 11/20/17 | 11/20/14 | 11/20/14 | 07/04/15 | 33 | 437.49 | 440.12 | 877.62 | 4.89 | 872.73 | 290.91 | - | 144.33 | 581.82 | 581.82 |
| 2063 | Tamika | | Love | | 10/15/18 | 10/15/15 | 11/06/17 | 01/13/20 | 115 | 1,524.60 | 1,533.76 | 3,058.36 | 17.03 | 3,041.33 | 1,013.78 | - | 502.95 | 2,027.55 | 2,027.55 |
| 2064 | Michelle | L. | Love (Frederick) | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2065 | Antoinette | I. | Lovell | | 06/28/17 | 06/28/14 | 07/30/16 | 04/22/20 | 110 | 1,458.31 | 1,467.08 | 2,925.39 | 16.29 | 2,909.10 | 969.70 | - | 481.09 | 1,939.40 | 1,939.40 |
| 2066 | Nicola | Andrea | Lovell | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2067 | Sandra | D. | Lovett | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2068 | Nykia | | Lovett | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2069 | Unique | | Lovett | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2070 | Jacquleen | E. | Lowe | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2071 | Michelle | V. | Lowe | | 08/07/17 | 08/07/14 | 08/07/14 | 01/02/16 | 74 | 981.05 | 986.94 | 1,967.99 | 10.96 | 1,957.03 | 652.34 | - | 323.64 | 1,304.69 | 1,304.69 |
| 2072 | Sloan | J. | Lowenstein | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2073 | Frederick | | Lucas | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2074 | Ana | A. | Lugo | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2075 | Giricel | | Lugeuena | | 09/29/17 | 09/29/14 | 09/29/14 | 10/21/17 | 160 | 2,121.18 | 2,133.93 | 4,255.11 | 23.69 | 4,231.42 | 1,410.47 | - | 699.76 | 2,820.95 | 2,820.95 |
| 2076 | Tiffany | A. | Luyanda | | 06/28/17 | 06/28/14 | 06/28/15 | 06/08/19 | 206 | 2,731.02 | 2,747.43 | 5,478.46 | 30.51 | 5,447.95 | 1,815.98 | - | 900.94 | 3,631.97 | 3,631.97 |
| 2077 | Betty | I. | Luzuriaga | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2078 | Twana | | Lyles | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2079 | Margarita | | Lyman | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2080 | Terris | | Lynch | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2081 | Ashanti | F. | Lyons | | 10/02/17 | 10/02/14 | 02/08/15 | 04/22/20 | 272 | 3,606.01 | 3,627.68 | 7,233.69 | 40.28 | 7,193.41 | 2,397.80 | - | 1,189.60 | 4,795.61 | 4,795.61 |
| 2082 | Janielle | R. | Lyons | | 06/28/17 | 06/28/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 2083 | Elsa | | Machuca-Alvarez | | 06/28/17 | 06/28/14 | 08/26/17 | 04/22/20 | 166 | 2,200.73 | 2,213.95 | 4,414.68 | 24.58 | 4,390.10 | 1,463.37 | - | 726.73 | 2,926.73 | 2,926.73 |
| 2084 | Anthony | T. | Mack | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2085 | Sebrina | C. | Mack | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2086 | Shakia | | Mack | | 09/08/17 | 09/08/14 | 10/26/14 | 04/22/20 | 290 | 3,844.65 | 3,867.73 | 7,712.38 | 42.94 | 7,669.44 | 2,556.48 | - | 1,268.31 | 5,112.96 | 5,112.96 |
| 2087 | Takia | C. | Mack | | 06/28/17 | 06/28/14 | 11/11/17 | 04/22/20 | 127 | 1,683.65 | 1,693.77 | 3,377.43 | 18.81 | 3,358.62 | 1,119.54 | - | 555.42 | 2,239.08 | 2,239.08 |
| 2088 | Stacey | | Mack-Arroyo | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2089 | Sakeena | R. | Macklin | | 10/11/18 | 10/11/15 | 01/15/17 | 04/22/20 | 147 | 1,948.84 | 1,960.55 | 3,909.38 | 21.77 | 3,887.61 | 1,295.87 | - | 642.91 | 2,591.74 | 2,591.74 |
| 2090 | Vanessa | | Madden | | 10/11/18 | 10/11/15 | 06/30/17 | 04/22/20 | 147 | 1,948.84 | 1,960.55 | 3,909.38 | 21.77 | 3,887.61 | 1,295.87 | - | 642.91 | 2,591.74 | 2,591.74 |
| 2091 | Kelliar | K. | Mader | | 08/25/17 | 08/25/14 | 08/25/14 | 04/22/20 | 296 | 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 2092 | Boris | J. | Magiderko | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2093 | Fayaz | | Mahmud | | 06/28/17 | 06/28/14 | 06/28/14 | 01/04/20 | 290 | 3,844.65 | 3,867.73 | 7,712.38 | 42.94 | 7,669.44 | 2,556.48 | - | 1,268.31 | 5,112.96 | 5,112.96 |
| 2094 | Pearline | Y. | Mahon | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2095 | James | | Maldonado | | 06/28/17 | 06/28/14 | 06/28/14 | 04/06/19 | 250 | 3,314.35 | 3,334.26 | 6,648.61 | 37.02 | 6,611.59 | 2,203.86 | - | 1,092.70 | 4,407.71 | 4,407.71 |
| 2096 | Cynthia | | Maldonado | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2097 | Gonzalo | | Maldonado | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2098 | Luis | S. | Maldonado | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2099 | Jeanette | | Malik | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2100 | Maria | | Malla | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2101 | William | T. | Mallory | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2102 | Carolyne | L. | Malloy-Johnson | | 08/25/17 | 08/25/14 | 08/25/14 | 04/22/20 | 296 | 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 2103 | Douglas | M. | Maloney | | 10/04/17 | 10/04/14 | 11/30/19 | | 270 | 3,579.50 | 3,601.00 | 7,180.50 | 39.98 | 7,140.52 | 2,380.17 | - | 1,180.84 | 4,760.34 | 4,760.34 |
| 2104 | Vilda | | Maloney | | 09/01/17 | 09/01/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.92 | 6,701.78 | 37.32 | 6,664.46 | 2,221.49 | - | 1,101.47 | 4,442.35 | 4,442.35 |
| 2105 | Vittoria | | Mancuso | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2106 | Denise | | Mangieri | | 06/28/17 | 06/28/14 | 02/29/20 | | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2107 | Herbert | | Manigault | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.91 | 5,095.33 | 5,095.33 |
| 2108 | Sharon | Josette | Manigault | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2109 | Abukalam | M. | Mannan | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2110 | Odetta | | Manning | | 06/28/17 | 06/28/14 | 06/28/14 | 09/07/19 | 272 | 3,606.01 | 3,627.68 | 7,233.69 | 40.28 | 7,193.41 | 2,397.80 | - | 1,189.60 | 4,795.61 | 4,795.61 |
| 2111 | Delores | | Manns | | 06/30/17 | 06/30/14 | 06/30/14 | 08/12/17 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 2112 | Monica | S. | Mano | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2113 | Jazmin | | Manso | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2114 | Leslie | A. | Manso | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2115 | Idussi | | Mansouri | | 10/15/18 | 10/15/15 | 10/15/15 | 04/22/20 | 236 | 3,128.74 | 3,147.55 | 6,276.29 | 34.95 | 6,241.34 | 2,080.45 | - | 1,032.15 | 4,160.89 | 4,160.89 |
| 2116 | Jennifer | K. | Manuel | | 09/27/17 | 09/27/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 2117 | Deneka | N. | Manuel | | 06/28/17 | 06/28/14 | 07/26/15 | 03/19/16 | 34 | 450.75 | 453.46 | 904.21 | 5.03 | 899.18 | 299.73 | - | 148.70 | 599.45 | 599.45 |
| 2118 | Felicia | L. | Manuel | | 10/12/17 | 10/12/14 | 10/12/14 | 12/14/19 | 270 | 3,579.50 | 3,601.00 | 7,180.50 | 39.98 | 7,140.52 | 2,380.17 | - | 1,180.85 | 4,760.34 | 4,760.34 |
| 2119 | Saamar | Kwame | Manuel | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2120 | Marilyn | | Mapp | | 06/28/17 | 06/28/14 | 06/28/14 | 06/29/19 | 262 | 3,473.44 | 3,494.31 | 6,967.74 | 38.80 | 6,928.95 | 2,309.65 | - | 1,145.86 | 4,619.30 | 4,619.30 |
| 2121 | Patricia | A. | Marasco | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2122 | Orlando | | Marcano | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2123 | Nicole | A. | Marcano-Whittle | | 09/29/17 | 09/29/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 2124 | Vanessa | C. | Marcham | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 2125 | Earlyn | J. | Marchan | | 08/07/17 | 08/07/14 | 08/07/14 | 07/16/16 | 102 | 1,352.25 | 1,360.38 | 2,712.63 | 15.10 | 2,697.53 | 899.18 | - | 446.10 | 1,798.35 | 1,798.35 |
| 2126 | Maritza | | Marfisi | | 06/28/17 | 06/28/14 | 06/28/14 | 08/10/19 | 268 | 3,552.98 | 3,574.33 | 7,127.31 | 39.69 | 7,087.62 | 2,362.54 | - | 1,172.10 | 4,725.08 | 4,725.08 |
| 2127 | Mangana | L. | Marin | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2128 | Margret | Y. | Marin | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2129 | Maria | | Mariscal | | 06/28/17 | 06/28/14 | 06/28/14 | 01/13/18 | 186 | 2,465.87 | 2,480.69 | 4,946.57 | 27.54 | 4,919.02 | 1,639.67 | - | 813.47 | 3,279.35 | 3,279.35 |
| 2130 | Althea | N. | Marks | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2131 | Arturo | | Marquez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2132 | Miguelina | | Marquez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2133 | Nivia | | Marrero | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2134 | Joseph | M. | Marropodi | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2135 | Arlene | Y. | Marsh | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 2136 | Daniel | | Marsh | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2137 | Leslie | | Marshall | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2138 | Trevor | R. | Marshall | | 10/18/17 | 10/18/14 | 10/18/14 | 02/29/20 | 281 | 3,725.33 | 3,747.71 | 7,473.04 | 41.61 | 7,431.43 | 2,477.14 | - | 1,228.96 | 4,954.28 | 4,954.28 |
| 2139 | Rosmery | | Martin | | 06/28/17 | 06/28/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2140 | Evelyn | | Martin | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 2141 | Lajuanna | G. | Martin | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2142 | Latoya | G. | Martin | | 09/20/17 | 09/20/14 | 06/28/15 | 01/06/18 | 132 | 1,749.98 | 1,760.49 | 3,510.47 | 19.55 | 3,490.92 | 1,163.64 | - | 577.30 | 2,327.28 | 2,327.28 |
| 2143 | Merrylis | B. | Martin | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2144 | Tiffany | B. | Martin | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 2145 | Tracy | Michelle | Martin | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2146 | Andrea | V. | Martinez | | 09/27/17 | 09/27/14 | 09/27/14 | 01/13/18 | 173 | 2,293.53 | 2,307.31 | 4,600.84 | 25.62 | 4,575.22 | 1,525.07 | - | 756.62 | 3,050.15 | 3,050.15 |
| 2147 | Andres | | Martinez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2148 | Audrey | L. | Martinez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2149 | Carlos | R. | Martinez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2150 | Dicarlos | | Martinez | | 06/28/17 | 06/28/14 | 06/28/14 | 07/01/17 | 157 | 2,081.41 | 2,093.92 | 4,175.33 | 23.25 | 4,152.08 | 1,384.03 | - | 686.64 | 2,768.05 | 2,768.05 |
| 2151 | Elias | | Martinez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2152 | Evelyn | | Martinez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2153 | Jocelyn | | Martinez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2154 | Linda | | Martinez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2155 | Malaycha | J. | Martinez | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 2156 | Mercy | | Martinez | | 09/28/17 | 09/28/14 | 09/28/14 | 01/06/18 | 171 | 2,267.01 | 2,280.64 | 4,547.65 | 25.32 | 4,522.33 | 1,507.44 | - | 747.87 | 3,014.88 | 3,014.88 |
| 2157 | Noelia | | Martinez | | 07/31/17 | 07/31/14 | 07/31/14 | 10/05/19 | 271 | 3,592.75 | 3,614.34 | 7,207.09 | 40.13 | 7,166.96 | 2,388.99 | - | 1,185.22 | 4,777.98 | 4,777.98 |
| 2158 | Shakeya | T. | Martin-Howell | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2159 | Adria | | Mason | | 06/28/17 | 06/28/14 | 06/28/14 | 02/02/19 | 241 | 3,195.02 | 3,214.23 | 6,409.26 | 35.69 | 6,373.57 | 2,124.52 | - | 1,054.02 | 4,249.05 | 4,249.05 |
| 2160 | Charlene | | Massac | | 06/28/17 | 06/28/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 2161 | Elizabeth | | Massey | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2162 | Nadine | F. | Massey-Sampson | | 08/10/17 | 08/10/14 | 08/10/14 | 07/06/19 | 256 | 3,393.89 | 3,414.29 | 6,808.18 | 37.91 | 6,770.27 | 2,256.76 | - | 1,119.62 | 4,513.51 | 4,513.51 |
| 2163 | Marisol | | Mata | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2164 | Catylia | | Mata Diaz | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2165 | Ashanttie | | Matheson | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2166 | Nancy | | Mathieu | | 06/28/17 | 06/28/14 | 08/17/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 2167 | Joane | | Mathurin | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 2168 | Dominga | | Matos | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2169 | Jessica | | Matos | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2170 | Peter | A. | Matos | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2171 | Tracy | M. | Mattina | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.91 | 5,095.33 | 5,095.33 |
| 2172 | Dominick | M. | Mattina | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2173 | Jean | | Maurancy | | 10/11/17 | 10/11/14 | 03/12/17 | 12/30/18 | 84 | 1,113.62 | 1,120.31 | 2,233.93 | 12.44 | 2,221.49 | 740.50 | - | 367.38 | 1,481.00 | 1,481.00 |
| 2174 | Lisa | | Maulden | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2175 | Husna | | Maxine Joseph | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2176 | Jean | | Maxwell | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2177 | Suzie | | Maxwell | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2178 | Malika | N. | Maxwell | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2179 | Anita | | Maxwell | | 06/28/17 | 06/28/14 | 06/28/14 | 12/30/17 | 104 | 1,378.61 | 1,386.89 | 2,765.50 | 15.40 | 2,750.10 | 916.80 | - | 454.69 | 1,833.30 | 1,833.30 |
| 2180 | Nakia | S. | Maxwell | | 10/16/17 | 10/16/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2181 | Sandra | M. | Maxwell | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2182 | Nakia | | Maxwell | | 10/16/17 | 10/16/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2183 | Richard | | Mayers | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2184 | Jennone | L. | Mayes | | 10/12/17 | 10/12/14 | 11/18/14 | 04/22/20 | 284 | 3,765.10 | 3,787.72 | 7,552.82 | 42.06 | 7,510.77 | 2,503.59 | - | 1,242.08 | 5,007.18 | 5,007.18 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2185 | Albert | M. | Maysonet | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2186 | Damion | St. George | McAlpin | | 09/28/17 | 09/28/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 2187 | Farria | J. | McAlpine | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2188 | Monica | B. | McBride | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2189 | Cleon | D. | McCall | | 06/28/17 | 06/28/14 | 06/28/14 | 06/03/17 | 154 | 2,041.64 | 2,053.91 | 4,095.54 | 22.81 | 4,072.74 | 1,357.58 | - | 673.52 | 2,715.16 | 2,715.16 |
| 2190 | Mark | | McCalmont | | 06/28/17 | 06/28/14 | 11/01/15 | 08/04/18 | 144 | 1,909.06 | 1,920.54 | 3,829.60 | 21.32 | 3,808.28 | 1,269.43 | - | 629.79 | 2,538.85 | 2,538.85 |
| 2191 | Evette | | McCants | | 06/28/17 | 06/28/14 | 06/28/14 | 06/21/18 | 209 | 2,770.79 | 2,787.44 | 5,558.24 | 30.95 | 5,527.29 | 1,842.43 | - | 914.06 | 3,684.86 | 3,684.86 |
| 2192 | Shaundell | D. | McCarthy (David-Wickham) | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2193 | Helen | | McClain | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2194 | Tiffany | | McClain | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2195 | Samantha | | McClarin | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2196 | Apelle | E. | McClean | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2197 | Veronica | O. | McCloud | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2198 | Linda | | McCollum | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2199 | Naine | L. | McCormick | | 11/01/18 | 11/01/15 | 11/01/15 | 09/16/19 | 203 | 2,691.25 | 2,707.42 | 5,398.67 | 30.06 | 5,368.61 | 1,789.54 | - | 887.82 | 3,579.07 | 3,579.07 |
| 2200 | Adonnis | S. | McCoy | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2201 | Ashley | | McCoy | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2202 | Lynette | | McCoy | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2203 | Dayna | M. | McCrae | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2204 | Zanetta | S. | McCrimmon | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2205 | Lakeysha | S. | McCorey | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2206 | James | David | McCullough | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2207 | Barbara | | McCullum | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2208 | Lydia | R. | McDade | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2209 | Colette | S. | McDaniel | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2210 | Debora | | McDaniel | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2211 | Anthony | T. | McDonald | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2212 | Darren | | McDonald | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2213 | Tracey | | McDonald | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2214 | Troya | | McDonald | | 07/21/17 | 07/21/14 | 06/21/15 | 04/22/20 | 253 | 3,354.12 | 3,374.28 | 6,728.39 | 37.47 | 6,690.93 | 2,230.31 | - | 1,106.50 | 4,460.62 | 4,460.62 |
| 2215 | Tracey | | McDuffie | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 5,554.46 | 9,584.71 | 45.02 | 9,539.69 | 3,179.90 | 1,000.00 | 1,329.55 | 5,359.80 | 6,359.80 |
| 2216 | Antwan | | McEachern | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2217 | Darry | | McEadris | | 06/28/17 | 06/28/14 | 06/28/14 | 01/11/19 | 238 | 3,155.26 | 3,174.22 | 6,329.48 | 35.24 | 6,294.23 | 2,098.08 | - | 1,040.90 | 4,196.16 | 4,196.16 |
| 2218 | Makeia | D. | McFadden | | 08/07/17 | 08/07/14 | 08/07/14 | 01/28/17 | 130 | 1,723.46 | 1,733.82 | 3,457.28 | 19.25 | 3,438.03 | 1,146.01 | - | 568.56 | 2,292.02 | 2,292.02 |
| 2219 | Lavociette | T. | McGhee | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2220 | Betty | J. | McGrier | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2221 | Kenneth | T. | McIntosh | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2222 | Linda | F. | McIntosh | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2223 | Tiffany | | McIver | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 2224 | Quintonya | | McJunkin | | 10/18/17 | 10/18/14 | 11/30/04 | 02/03/18 | 166 | 2,200.73 | 2,213.95 | 4,414.68 | 24.58 | 4,390.10 | 1,463.37 | - | 726.00 | 2,926.73 | 2,926.73 |
| 2225 | Janet | | McKee | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2226 | Monique | | McKeithan | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2227 | Christina | J. | McKenzie | | 10/18/17 | 10/18/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 2228 | Judy | | McKenzie | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2229 | Neesha | A. | McKenzie | | 07/31/17 | 07/31/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2230 | Tonya | M. | McKinley | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2231 | Latoya | | McKinnies | | 06/28/17 | 06/28/14 | 10/09/16 | 04/22/20 | 185 | 2,452.62 | 2,467.36 | 4,919.98 | 27.40 | 4,892.58 | 1,630.86 | - | 809.11 | 3,261.72 | 3,261.72 |
| 2232 | Douglas | | McLaughlin | | 06/28/17 | 06/28/14 | 09/26/15 | 09/26/15 | 66 | 874.99 | 880.25 | 1,755.23 | 9.77 | 1,745.46 | 581.82 | - | 288.65 | 1,163.64 | 1,163.64 |
| 2233 | Shaine | C. | McLauren | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2234 | Rena | | McLauren | | 06/28/17 | 06/28/14 | 10/09/16 | 04/22/20 | 185 | 2,452.62 | 2,467.36 | 4,919.97 | 27.40 | 4,892.58 | 1,630.86 | - | 809.10 | 3,261.72 | 3,261.72 |
| 2235 | Sherry-Ann | D. | McLawrence | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2236 | Dawn | | McLean | | 06/28/17 | 06/28/14 | 06/28/14 | 12/14/18 | 236 | 3,133.99 | 3,147.77 | 6,281.76 | 34.99 | 6,246.77 | 2,082.26 | - | 1,030.02 | 4,164.01 | 4,164.01 |
| 2237 | June | V. | McLean | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2238 | Shanetta | S. | McLean | | 08/24/17 | 08/24/14 | 08/24/14 | 08/03/19 | 258 | 3,420.41 | 3,440.96 | 6,861.37 | 38.21 | 6,823.16 | 2,274.39 | - | 1,128.37 | 4,548.77 | 4,548.77 |
| 2239 | Latoya | | McLeod | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2240 | Cedric | | McMillian | | 08/07/17 | 08/07/14 | 08/07/14 | 12/07/19 | 279 | 3,698.81 | 3,721.04 | 7,419.85 | 41.32 | 7,378.53 | 2,459.51 | - | 1,220.21 | 4,919.02 | 4,919.02 |
| 2241 | Tameka | Rashawn | McMurrin | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2242 | Zaquanee | J. | McNair | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.94 | 5,095.33 | 5,095.33 |
| 2243 | Avery | | McNeil | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.94 | 5,095.33 | 5,095.33 |
| 2244 | Deirdre | B. | McNeil | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2245 | Kevin | | McPhaul | | 10/27/17 | 10/27/14 | 10/27/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2246 | Keven | D. | McPherson | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2247 | Kishana | W. | McPherson | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2248 | Nicole | M. | McPheter | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2249 | Vinnetta | A. | McQueen | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 216 | 2,863.00 | 2,880.80 | 5,744.40 | 31.98 | 5,712.41 | 1,904.14 | - | 944.83 | 3,807.83 | 3,807.83 |
| 2250 | Charles | T. | McQuiller | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2251 | Colette | N. | McRae | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2252 | Kim | | McRae | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2253 | Viana | N. | McWilliams | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2254 | Nicole | Elise | Meachum | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2255 | Devonna | Shanette | Medford | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2256 | Dionisia | E. | Medina | | 07/21/17 | 07/21/14 | 02/16/15 | 04/22/20 | 239 | 3,168.58 | 3,187.56 | 6,356.14 | 35.39 | 6,320.75 | 2,106.89 | - | 1,045.27 | 4,213.79 | 4,213.79 |
| 2257 | Liz | M. | Medina | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2258 | Nichelle | A. | Medina | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2259 | Olga | B. | Medina | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2260 | Ramsey | | Medina | | 10/16/17 | 10/16/14 | 01/26/19 | 04/22/20 | 224 | 2,969.66 | 2,987.55 | 5,957.21 | 33.17 | 5,924.04 | 1,974.68 | - | 979.67 | 3,949.33 | 3,949.33 |
| 2261 | Beverly | E. | Meggett | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2262 | Aida | M. | Mejia | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2263 | Jasmine | I. | Melendez | | 09/27/17 | 09/27/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 2264 | Carla | C. | Mendes | | 06/30/17 | 06/30/14 | 06/30/14 | 12/09/17 | 180 | 2,386.33 | 2,400.67 | 4,787.00 | 26.66 | 4,760.34 | 1,586.78 | - | 787.23 | 3,173.56 | 3,173.56 |
| 2265 | Charilyn | | Mendez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2266 | Flora | | Mendez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2267 | Margarita | M. | Mendez | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 5,487.78 | 9,451.74 | 44.28 | 9,407.46 | 3,135.82 | 1,000.00 | 1,307.68 | 5,271.64 | 6,271.64 |
| 2268 | Karenna | E. | Mendoza | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2269 | Maria | I. | Mendoza | | 09/28/17 | 09/28/14 | 07/03/16 | 03/30/19 | 143 | 1,895.81 | 1,907.20 | 3,803.01 | 21.18 | 3,781.83 | 1,260.61 | - | 625.41 | 2,521.22 | 2,521.22 |
| 2270 | Gerard | L. | Mengual | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2271 | Sharmaina | M. | Merits | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2272 | Jonathan | M. | Meo | | 10/18/17 | 10/18/14 | 10/18/14 | 10/08/16 | 104 | 1,378.77 | 1,387.05 | 2,765.82 | 15.40 | 2,750.42 | 916.81 | - | 454.85 | 1,833.61 | 1,833.61 |
| 2273 | Jenny | Y. | Meran | | 08/07/17 | 08/07/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2274 | Evanilda | | Mercado | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2275 | Francisco | | Mercado | | 07/10/17 | 07/10/14 | 07/10/14 | 04/22/20 | 302 | 4,003.73 | 4,027.79 | 8,031.52 | 44.62 | 7,986.90 | 2,662.27 | - | 1,320.80 | 5,324.53 | 5,324.53 |
| 2276 | Isaac | | Mercado | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2277 | Maribel | | Mercado | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2278 | Maritza | | Mercado | | 10/11/18 | 10/11/15 | 11/13/17 | 04/22/20 | 128 | 1,696.95 | 1,707.14 | 3,404.09 | 18.96 | 3,385.13 | 1,128.38 | - | 559.81 | 2,256.76 | 2,256.76 |
| 2279 | Rudy | | Mercado | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2280 | Maria | M. | Mercado-McKoy | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2281 | Barbara | | Merced | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2282 | Arlene | | Mercedes | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2283 | Sandra | I. | Mercer | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2284 | Tiwanett | | Mercury | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2285 | Larry | | Merejo | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2286 | Michael | | Merritt | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 2287 | Vera | | Merriweather | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2288 | Joseph | M. | Messina | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2289 | Rosemarie | A. | Messiana | | 09/28/17 | 09/28/14 | 11/01/15 | 01/06/18 | 114 | 1,511.34 | 1,520.42 | 3,031.77 | 16.88 | 3,014.88 | 1,004.96 | - | 498.58 | 2,009.92 | 2,009.92 |
| 2290 | Jeramine | | Meyer | | 06/28/17 | 06/28/14 | 06/28/14 | 06/08/19 | 259 | 3,433.66 | 3,454.30 | 6,887.96 | 38.35 | 6,849.61 | 2,283.20 | - | 1,132.74 | 4,566.40 | 4,566.40 |
| 2291 | Michelle | | Meyer | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2292 | Ebony | | Meyers | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2293 | Shakema | | Meyers | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2294 | Denys | M. | Meyreles | | 09/28/17 | 09/28/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 2295 | Mariah | E. | Michel | | 07/21/17 | 07/21/14 | 07/03/16 | 03/07/20 | 192 | 2,545.42 | 2,560.71 | 5,106.13 | 28.43 | 5,077.70 | 1,692.57 | - | 839.71 | 3,385.13 | 3,385.13 |
| 2296 | Lisa | T. | Michon | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2297 | Kiara | Angelique | Middleton | | 09/28/17 | 09/28/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 2298 | Octavia | | Middleton | | 06/28/17 | 06/28/14 | 06/28/14 | 12/07/19 | 285 | 3,778.36 | 3,801.06 | 7,579.42 | 42.20 | 7,537.21 | 2,512.40 | - | 1,246.45 | 5,024.81 | 5,024.81 |
| 2299 | Shaday | V. | Middleton | | 06/28/17 | 06/28/14 | 06/28/14 | 06/17/17 | 156 | 2,068.15 | 2,080.58 | 4,148.73 | 23.10 | 4,125.63 | 1,375.21 | - | 682.27 | 2,750.42 | 2,750.42 |
| 2300 | Tremaine | | Middleton | | 06/28/17 | 06/28/14 | 06/28/14 | 08/31/19 | 271 | 3,592.75 | 3,614.34 | 7,207.09 | 40.13 | 7,166.96 | 2,388.99 | - | 1,185.22 | 4,777.98 | 4,777.98 |
| 2301 | Francisca | A. | Milan | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2302 | Erica | N. | Miles | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2303 | Gloria | A. | Miles | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2304 | Lisa | | Miles | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2305 | Sandra | L. | Miles | | 06/28/17 | 06/28/14 | 06/28/14 | 10/27/18 | 227 | 3,009.43 | 3,027.51 | 6,036.94 | 33.62 | 6,003.32 | 2,001.11 | - | 992.79 | 4,002.22 | 4,002.22 |
| 2306 | Sarah | | Miles | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2307 | Ziporah | | Miles | | 06/28/17 | 06/28/14 | 06/28/14 | 09/15/18 | 221 | 2,929.88 | 2,947.49 | 5,877.37 | 32.73 | 5,844.65 | 1,948.22 | - | 966.55 | 3,896.43 | 3,896.43 |
| 2308 | Nereida | | Millan | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2309 | Luisa | | Millayes | | 06/28/17 | 06/28/14 | 06/28/14 | 07/15/17 | 160 | 2,121.18 | 2,133.93 | 4,255.11 | 23.69 | 4,231.42 | 1,410.47 | - | 699.76 | 2,820.95 | 2,820.95 |
| 2310 | Betty | J. | Miller | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2311 | Diana | L. | Miller | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2312 | Kevin | | Miller | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2313 | Latoya | | Miller | | 06/28/17 | 06/28/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 2314 | Shawn | A. | Miller | | 09/20/17 | 09/20/14 | 09/20/14 | 04/22/20 | 292 | 3,871.16 | 3,894.42 | 7,765.58 | 43.24 | 7,722.34 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 2315 | Shereese | H. | Miller | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2316 | Tamika | E. | Miller | | 06/28/17 | 06/28/14 | 06/28/14 | 08/19/17 | 165 | 2,187.47 | 2,200.61 | 4,388.08 | 24.43 | 4,363.65 | 1,454.55 | - | 721.63 | 2,909.10 | 2,909.10 |
| 2317 | Terneisha | | Miller | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.81 | 5,254.51 | 5,254.51 |
| 2318 | Autumn | M. | Mills | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2319 | Darlene | P. | Mills | | 08/07/17 | 08/07/14 | 08/07/14 | 03/25/17 | 138 | 1,829.52 | 1,840.51 | 3,670.03 | 20.44 | 3,649.60 | 1,216.53 | - | 603.55 | 2,433.07 | 2,433.07 |
| 2320 | Diana | | Mills | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2321 | Malik | D. | Mills | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 252 | 3,340.80 | 3,360.85 | 6,701.80 | 37.32 | 6,664.49 | 2,221.50 | - | 1,102.13 | 4,442.93 | 4,442.93 |
| 2322 | Samantha | | Mills | | 10/16/17 | 10/16/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 2323 | Tanya | | Mills | | 07/21/17 | 07/21/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 2324 | Dakisha | L. | Mills (Phillips) | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2325 | Diane | | Mims | | 09/01/17 | 09/01/14 | 09/01/14 | 04/22/20 | 295 | 3,910.93 | 3,934.43 | 7,845.36 | 43.69 | 7,801.68 | 2,600.56 | - | 1,290.19 | 5,201.12 | 5,201.12 |
| 2326 | Victoria | | Mims | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.18 | 7,907.56 | 2,635.85 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 2327 | Johanna | | Minaya | | 10/16/17 | 10/16/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2328 | Nancy | | Minaya | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2329 | Brittany | B. | Miner | | 06/28/17 | 06/28/14 | 08/20/15 | 04/22/20 | 236 | 3,128.76 | 3,147.54 | 6,276.30 | 34.94 | 6,241.36 | 2,080.45 | - | 1,031.93 | 4,160.69 | 4,160.69 |
| 2330 | James | S. | Mingo | | 06/28/17 | 06/28/14 | 06/28/14 | 04/20/19 | 248 | 3,287.76 | 3,307.50 | 6,595.26 | 36.73 | 6,558.53 | 2,186.18 | - | 1,084.85 | 4,372.61 | 4,372.61 |
| 2331 | Justin | C | Mirabella | | 10/02/17 | 10/02/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 2332 | Irena | | Miranda | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2333 | Jesenia | | Miranda | | 08/18/17 | 08/18/14 | 02/14/18 | 04/22/20 | 192 | 2,545.42 | 2,560.71 | 5,106.13 | 28.43 | 5,077.70 | 1,692.57 | - | 839.71 | 3,385.13 | 3,385.13 |
| 2334 | Jesse | Adam | Miranda | | 09/29/17 | 09/29/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2335 | Isaac | | Miranda | | 06/28/17 | 06/28/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 2336 | Yolanda | | Mishoe | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 2337 | Alanda | | Mitchell | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 2338 | Candace | Denise | Mitchell | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2339 | Charlene | | Mitchell | | 06/28/17 | 06/28/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 2340 | Chavez | | Mitchell | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |

EXHIBIT A

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2341 | Georgine | | Mitchell | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2342 | Linden | P. | Mitchell | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2343 | Michael | | Mitchell | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2344 | Providencia | | Mitchell | | 06/28/17 | 06/28/14 | 06/28/14 | 04/29/19 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2345 | Ray | | Mitchell | | 10/16/17 | 10/16/14 | 07/03/16 | 04/21/18 | 94 | 1,246.19 | 1,253.68 | 2,499.88 | 13.92 | 2,485.96 | 828.65 | - | 411.11 | 1,657.31 | 1,657.31 |
| 2346 | Sheila | V. | Mixon | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2347 | Tammy | D. | Mitchell | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2348 | Thomas | L. | Mitchell | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2349 | Laquasha | K. | Mixon | | 06/28/17 | 06/28/14 | 06/28/14 | 11/23/19 | 283 | 3,751.84 | 3,774.39 | 7,526.23 | 41.91 | 7,484.32 | 2,494.77 | - | 1,237.70 | 4,989.55 | 4,989.55 |
| 2350 | Tanya | Y. | Mobley | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2351 | Sharnell | J. | Modoo | | 10/12/17 | 10/12/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 2352 | Vanetta | Delores | Mohammed | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2353 | Elroy | Augustus | Mohaniall | | 07/21/17 | 07/21/14 | 07/21/14 | 10/15/16 | 117 | 1,551.11 | 1,560.44 | 3,111.55 | 17.33 | 3,094.22 | 1,031.41 | - | 511.70 | 2,062.82 | 2,062.82 |
| 2354 | Karen | A. | Moise | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2355 | Marie | Cendy | Moise | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2356 | Nelsiwe | | Moise | | 06/28/17 | 06/28/14 | 07/10/16 | 09/07/19 | 166 | 2,200.73 | 2,213.95 | 4,414.68 | 24.58 | 4,390.10 | 1,463.37 | - | 726.00 | 2,926.73 | 2,926.73 |
| 2357 | Katrice | S | Mojeca | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 2358 | Stephen | M. | Mojecki | | 06/28/17 | 06/28/14 | 06/28/14 | 10/13/18 | 225 | 2,982.91 | 3,000.84 | 5,983.75 | 33.32 | 5,950.43 | 1,983.48 | - | 984.04 | 3,966.95 | 3,966.95 |
| 2359 | Marcia | | Mole | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2360 | Shavonne | | Molette | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2361 | Emiginia | | Molina | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2362 | Thelma | M. | Molina | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2363 | Natalie | | Molloy | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2364 | Mariela | | Molyneaux | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2365 | Charlene | | Mompremier-Renevil | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2366 | Ratan | | Mondal | | 06/28/17 | 06/28/14 | 11/09/15 | 11/09/19 | 210 | 2,784.05 | 2,800.78 | 5,584.83 | 31.10 | 5,553.74 | 1,851.25 | - | 918.44 | 3,702.49 | 3,702.49 |
| 2367 | Equan | | Mongo | | 10/11/18 | 10/11/15 | 11/13/17 | 04/22/20 | 128 | 1,696.95 | 1,707.14 | 3,404.09 | 18.96 | 3,385.13 | 1,128.38 | - | 559.81 | 2,256.76 | 2,256.76 |
| 2368 | Melanie | L. | Monroe | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2369 | Shirley | J. | Monroe | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2370 | Tyqeena | A. | Monroe | | 06/28/17 | 06/28/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2371 | Yvette | | Monroe | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2372 | Jessica | A. | Monsalve | | 10/10/17 | 10/10/14 | 03/06/16 | 06/16/18 | 119 | 1,577.63 | 1,587.11 | 3,164.74 | 17.62 | 3,147.12 | 1,049.04 | - | 520.45 | 2,098.08 | 2,098.08 |
| 2373 | Ellen | | Montagnino | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2374 | Dalila | M. | Montalvo | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2375 | Rosa | | Montan | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2376 | Salvatore | A. | Montana | | 06/28/17 | 06/28/14 | 06/28/14 | 01/04/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 2377 | Cynthia | | Montanez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2378 | Donna | M. | Montaque | | 06/28/17 | 06/28/14 | 06/18/16 | 04/22/20 | 104 | 1,378.77 | 1,387.05 | 2,765.82 | 15.40 | 2,750.42 | 916.81 | - | 454.85 | 1,833.61 | 1,833.61 |
| 2379 | Michael | | Montebano | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2380 | Luz | V. | Montero | | 08/07/17 | 08/07/14 | 08/07/14 | 01/23/16 | 77 | 1,020.82 | 1,026.95 | 2,047.77 | 11.40 | 2,036.37 | 678.79 | - | 336.76 | 1,357.58 | 1,357.58 |
| 2381 | Nelida | J. | Montes | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2382 | Victor | T. | Montes | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2383 | Daiana | M. | Montilla | | 09/28/17 | 09/28/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 2384 | Paviette | | Moody | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2385 | Adedayo | | Moore | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2386 | Aishah | | Moore | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2387 | Anita | Y. | Moore | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2388 | Blair | C. | Moore | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2389 | Damaris | | Moore | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2390 | Deborah | | Moore | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2391 | Jasmine | A. | Moore | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2392 | Jenaia | S. | Moore | | 08/08/17 | 08/08/14 | 08/08/14 | 12/01/19 | 279 | 3,698.81 | 3,721.04 | 7,419.85 | 41.32 | 7,378.53 | 2,459.51 | - | 1,220.21 | 4,919.02 | 4,919.02 |
| 2393 | Jennifer | P. | Moore | | 08/08/17 | 08/08/14 | 08/08/14 | 12/01/19 | 279 | 3,698.81 | 3,721.04 | 7,419.85 | 41.32 | 7,378.53 | 2,459.51 | - | 1,220.21 | 4,919.02 | 4,919.02 |
| 2394 | Kaquan | A. | Moore | | 10/11/18 | 10/11/15 | 06/30/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 2395 | Lenessa | | Moore | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2396 | Shawana | | Moore | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2397 | Tina | M. | Moore | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2398 | Valerie | | Moore | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2399 | Charlessia | | Moore-Dixon | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2400 | Amber | | Moore-Leige | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2401 | Evelyn | | Moran | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2402 | Ysidro | | Moran | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2403 | Ernesto | | Morales | Jr. | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2404 | Nery | | Morales | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2405 | Thelma | | Morales | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2406 | Juanita | | Morales-Cloud | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2407 | Fortune | | Moran | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2408 | Tanya | L. | Moran | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2409 | Jessie | M. | Morant | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2410 | Nery | M. | Moran | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2411 | Norma | | Moran | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2412 | Nikie | P. | Morel | | 06/30/17 | 06/30/14 | 11/17/17 | 04/22/20 | 129 | 1,710.20 | 1,720.48 | 3,430.68 | 19.10 | 3,411.58 | 1,137.19 | - | 564.19 | 2,274.39 | 2,274.39 |
| 2413 | Ana | A. | Morel | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2414 | Daniel | | Moreno | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2415 | Natalia | I. | Moreno | | 08/13/17 | 08/13/14 | 08/13/14 | 04/22/20 | 297 | 3,937.65 | 3,961.26 | 7,898.90 | 43.97 | 7,854.93 | 2,618.31 | - | 1,298.98 | 5,236.63 | 5,236.63 |
| 2416 | Adrinne | | Morgan | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2417 | Dean | | Morgan | | 06/28/17 | 06/28/14 | 08/22/16 | 04/22/20 | 192 | 2,545.42 | 2,560.71 | 5,106.13 | 28.43 | 5,077.70 | 1,692.57 | - | 839.71 | 3,385.13 | 3,385.13 |
| 2418 | Deborah | O. | Morgan | | 08/07/17 | 08/07/14 | 08/07/14 | 02/24/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2419 | Justine | M. | Morgan | | 06/28/17 | 06/28/14 | 06/28/14 | 03/25/17 | 144 | 1,909.06 | 1,920.54 | 3,829.60 | 21.32 | 3,808.28 | 1,269.43 | - | 629.79 | 2,538.85 | 2,538.85 |
| 2420 | Langston | M. | Morgan | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2421 | Michael | S. | Morgan | | 10/02/17 | 10/02/14 | 03/05/17 | 11/04/17 | 35 | 464.01 | 466.80 | 930.81 | 5.18 | 925.62 | 308.54 | - | 153.07 | 617.08 | 617.08 |
| 2422 | Denise | | Morillo | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2423 | Mike | O. | Morocho | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2424 | Naila | | Morrell | | 09/28/17 | 09/28/14 | 08/11/18 | 04/22/20 | 202 | 2,677.99 | 2,694.09 | 5,372.08 | 29.91 | 5,342.16 | 1,780.72 | - | 883.45 | 3,561.44 | 3,561.44 |
| 2425 | Gregina | | Morris | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2426 | Irene | | Morris | | 06/28/17 | 06/28/14 | 06/28/14 | 06/11/16 | 103 | 1,365.51 | 1,373.72 | 2,739.23 | 15.25 | 2,723.98 | 907.99 | - | 450.47 | 1,815.98 | 1,815.98 |
| 2427 | Keith | | Morris | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2428 | Kelvin | R. | Morris | II | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 269 | 3,566.24 | 3,587.67 | 7,153.91 | 39.84 | 7,114.07 | 2,371.36 | - | 1,176.48 | 4,742.71 | 4,742.71 |
| 2429 | Robin | M. | Morris | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 2430 | Marie | J. | Morris-Lawrence | | 06/28/17 | 06/28/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 2431 | Celeste | Eugunne | Morrison | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2432 | Jasmine | S. | Morrison | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2433 | Rose | Maxine | Morrison | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2434 | Valerie | J. | Morrison | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2435 | Mohammed | M. | Morshed | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2436 | Sharrone | | Morton | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2437 | Juliette | A. | Morton-Nisbett | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2438 | Debbie | A. | Mosley | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2439 | Michael | A. | Moses | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2440 | Shenise | | Moses-Smith | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2441 | Annette | | Mosley | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2442 | Linosee | | Mosley | | 06/28/17 | 06/28/14 | 06/28/14 | 03/07/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 2443 | Octavia | S. | Mosley | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2444 | Calvin | J. | Moss | | 06/28/17 | 06/28/14 | 02/03/18 | 04/22/20 | 189 | 2,505.65 | 2,520.70 | 5,026.35 | 27.99 | 4,998.36 | 1,666.12 | - | 826.59 | 3,332.24 | 3,332.24 |
| 2445 | Leighana | R. | Moss | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2446 | Julissa | | Mota | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2447 | Raymond | | Mota | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2448 | Jurine | | Moton | | 06/28/17 | 06/28/14 | 03/06/16 | 06/17/17 | 67 | 888.25 | 893.58 | 1,781.83 | 9.92 | 1,771.91 | 590.64 | - | 293.03 | 1,181.27 | 1,181.27 |
| 2449 | Nasimara | | Mridha | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 2450 | Kin | H. | Mu | | 06/28/17 | 06/28/14 | 06/28/14 | 02/25/17 | 140 | 1,856.03 | 1,867.19 | 3,723.22 | 20.73 | 3,702.49 | 1,234.16 | - | 612.29 | 2,468.33 | 2,468.33 |
| 2451 | John | | Mullarkey | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2452 | Susan | | Mullarkey | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2453 | Maria | M. | Muniz-Herrera | | 06/28/17 | 06/28/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2454 | Krishenauth | | Munna | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2455 | William | D. | Munoz-Cruz | | 10/18/17 | 10/18/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2456 | Mamie | | Murdaugh | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2457 | Barbara | | Murphy | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2458 | Rosalind | | Murphy | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2459 | Jacqueline | | Murphy | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2460 | Kelli | J. | Murray | | 09/29/17 | 09/29/14 | 10/01/18 | 04/22/20 | 210 | 2,784.05 | 2,800.78 | 5,584.83 | 31.10 | 5,553.74 | 1,851.25 | - | 918.44 | 3,702.49 | 3,702.49 |
| 2461 | Rosalie | Marie | Murray | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2462 | Shameka | L. | Murray | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2463 | Tamisha | | Murray | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2464 | Anthony | F. | Musetti | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2465 | Kazi | | Mushtaq | | 06/28/17 | 06/28/14 | 11/01/15 | 09/21/19 | 203 | 2,691.25 | 2,707.42 | 5,398.67 | 30.06 | 5,368.61 | 1,789.54 | - | 887.82 | 3,579.07 | 3,579.07 |
| 2466 | Tameka | | Myers | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2467 | Karyna | | Mykhalkova | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2468 | Shahida | | Naher | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 2469 | Ann Marie | | Napoli | | 06/28/17 | 06/28/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2470 | Samantha | A. | Naraine | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2471 | Keisha | | Nash | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2472 | Hari | S. | Nath | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2473 | Matthew | | Navarro | | 06/28/17 | 06/28/14 | 06/28/15 | 09/16/17 | 116 | 1,537.86 | 1,547.10 | 3,084.96 | 17.18 | 3,067.78 | 1,022.59 | - | 507.33 | 2,045.19 | 2,045.19 |
| 2474 | Tiffany | L. | Navarro | | 10/16/17 | 10/16/14 | 11/01/15 | 03/30/19 | 178 | 2,359.82 | 2,374.00 | 4,733.81 | 26.36 | 4,707.45 | 1,569.15 | - | 778.49 | 3,138.30 | 3,138.30 |
| 2475 | Rafael | R. | Nazario | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2476 | Terri | Lorraine | Neal | | 07/21/17 | 07/21/14 | 07/21/14 | 03/16/19 | 243 | 3,221.55 | 3,240.90 | 6,462.45 | 35.99 | 6,426.47 | 2,142.16 | - | 1,062.76 | 4,284.31 | 4,284.31 |
| 2477 | Tyrone | D. | Neal | | 09/08/17 | 09/08/14 | 09/08/14 | 11/19/16 | 115 | 1,524.60 | 1,533.76 | 3,058.36 | 17.03 | 3,041.33 | 1,013.78 | - | 502.95 | 2,027.55 | 2,027.55 |
| 2478 | Sandra | | Neal (fill) | | 09/08/17 | 09/08/14 | 09/08/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2479 | Misael | | Neal | III | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2480 | Janet | R. | Neil-Edwards | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2481 | Brandon | Jason | Nelson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2482 | Geary | D. | Nelson | | 09/29/17 | 09/29/14 | 09/29/14 | 05/22/19 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.44 | 5,262.85 | 1,754.28 | - | 870.35 | 3,508.57 | 3,508.57 |
| 2483 | Gregory | A. | Nelson | | 08/07/17 | 08/07/14 | 08/07/14 | 03/09/19 | 240 | 3,181.77 | 3,200.89 | 6,382.67 | 35.54 | 6,347.13 | 2,115.71 | - | 1,049.64 | 4,231.42 | 4,231.42 |
| 2484 | Idaree | M. | Nelson | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2485 | Kyane | A. | Nelson | | 09/28/17 | 09/28/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 2486 | Michael | | Nelson | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 275 | 3,645.78 | 3,667.69 | 7,313.47 | 40.72 | 7,272.75 | 2,424.25 | - | 1,202.72 | 4,848.50 | 4,848.50 |
| 2487 | Robert | | Nelson | | 09/28/17 | 09/28/14 | 11/13/16 | 04/22/20 | 179 | 2,373.08 | 2,387.34 | 4,760.41 | 26.51 | 4,733.90 | 1,577.97 | - | 782.86 | 3,155.93 | 3,155.93 |
| 2488 | Sherly | | Nelson | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2489 | Vernon | | Nelson | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2490 | Yazmin | | Nelson | | 06/28/17 | 06/28/14 | 06/28/14 | 09/29/17 | 223 | 2,956.40 | 2,974.16 | 5,930.56 | 33.02 | 5,897.54 | 1,965.85 | - | 974.98 | 3,931.38 | 3,931.38 |
| 2491 | Charise | | Nelson-Butler | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2492 | Ulena | B. | Neptune | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2493 | Sheila | | Nesbit | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2494 | Tayriay | S. | Nesbit | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2495 | Cameron | C. | Nesbitt | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 144 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2496 | Chantal | M. | Nesbitt | | 06/28/17 | 06/28/14 | 06/28/14 | 10/27/18 | 227 | 3,009.43 | 3,027.51 | 6,036.94 | 33.62 | 6,003.32 | 2,001.11 | - | 992.79 | 4,002.22 | 4,002.22 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | GROSS BACKPAY (1) | NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS (2) | TOTAL SETTLEMENT (3=1+2) | LITIGATION EXPENSES (4) | TOTAL SETTLEMENT AMOUNT AFTER EXPENSES (5=3-4) | 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES (6=5/3) | SERVICE AWARDS (7) | NET LIQUIDATED DAMAGES (8=2-4-6-7) | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES (9=1+8) | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS (10=9+7) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2497 | Kaysha | S. | Niesbitt | | 10/12/17 | 10/12/14 | 10/12/14 | 09/08/18 | 204 | $2,704.51 | $2,720.76 | $5,425.27 | 30.21 | $5,395.06 | $1,798.35 | - | $882.20 | $3,586.70 | $3,586.70 |
| 2498 | Derrick | A. | Neville | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | - | $1,316.43 | $5,306.90 | $5,306.90 |
| 2499 | Yvonne | M. | Newkirk | | 06/28/17 | 06/28/14 | 06/28/14 | 11/17/18 | 230 | $3,049.20 | $3,067.52 | $6,116.72 | 34.06 | $6,082.66 | $2,027.55 | - | $1,005.91 | $4,055.11 | $4,055.11 |
| 2500 | Gustavo | A. | Newman | | 06/28/17 | 06/28/14 | 06/28/14 | 07/15/17 | 160 | $2,121.18 | $2,133.93 | $4,255.11 | 23.69 | $4,231.42 | $1,410.47 | - | $699.76 | $2,820.95 | $2,820.95 |
| 2501 | Sajeeda | | Newman | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | 44.13 | $7,881.02 | $2,627.01 | - | $1,303.31 | $5,254.01 | $5,254.01 |
| 2502 | Charmaine | | Newman-Walker | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2503 | Thisa | | Ngin | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 252 | $3,340.86 | $3,360.94 | $6,701.80 | 37.32 | $6,664.48 | $2,221.49 | - | $1,102.13 | $4,442.99 | $4,442.99 |
| 2504 | Marie | | Nicastro | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2505 | Salihah | | Nicholas | | 09/27/17 | 09/27/14 | 07/03/16 | 04/22/20 | 199 | $2,638.22 | $2,654.07 | $5,292.29 | 29.47 | $5,262.83 | $1,754.28 | - | $870.33 | $3,508.55 | $3,508.55 |
| 2506 | Stafford | | Nicholas | Jr. | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2507 | Dorothy | | Nicholson | | 11/20/17 | 11/20/14 | 11/20/14 | 06/11/16 | 82 | $1,087.11 | $1,093.64 | $2,180.74 | 12.14 | $2,168.60 | $722.87 | - | $358.63 | $1,445.73 | $1,445.73 |
| 2508 | Matthew | J. | Nicholson | | 06/28/17 | 06/28/14 | 06/28/14 | 07/15/17 | 139 | $1,842.78 | $1,853.85 | $3,696.63 | 20.58 | $3,676.04 | $1,225.35 | - | $607.92 | $2,450.70 | $2,450.70 |
| 2509 | Nyah | A. | Nicholson | | 06/28/17 | 06/28/14 | 06/28/14 | 11/09/19 | 281 | $3,725.33 | $3,747.71 | $7,473.04 | 41.61 | $7,431.43 | $2,477.14 | - | $1,228.96 | $4,954.28 | $4,954.28 |
| 2510 | Patrice | | Nicholson | | 11/20/17 | 11/20/14 | 11/20/14 | 12/17/16 | 109 | $1,445.06 | $1,453.74 | $2,898.79 | 16.14 | $2,882.65 | $960.88 | - | $476.71 | $1,921.77 | $1,921.77 |
| 2511 | Yvonne | | Nickerson | | 11/01/17 | 11/01/14 | 11/01/14 | 04/02/16 | 75 | $994.30 | $1,000.28 | $1,994.58 | 11.11 | $1,983.48 | $661.16 | - | $328.01 | $1,322.32 | $1,322.32 |
| 2512 | Alana | Joanne | Nickey | | 07/21/17 | 07/21/14 | 07/21/14 | 02/29/20 | 293 | $3,884.42 | $3,907.76 | $7,792.17 | 43.39 | $7,748.78 | $2,582.93 | - | $1,281.44 | $5,165.86 | $5,165.86 |
| 2513 | Richard | J. | Nicolas | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | $3,831.39 | $3,854.41 | $7,685.80 | 42.80 | $7,643.00 | $2,547.67 | - | $1,263.95 | $5,095.33 | $5,095.33 |
| 2514 | Elba | | Nieves | | 06/28/17 | 06/28/14 | 06/28/14 | 06/24/17 | 157 | $2,081.41 | $2,093.92 | $4,175.33 | 23.25 | $4,152.08 | $1,384.03 | - | $686.64 | $2,768.05 | $2,768.05 |
| 2515 | Isaac | | Nieves | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2516 | Ivan | | Nieves | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2517 | Maritza | | Nieves | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | 44.13 | $7,881.02 | $2,627.01 | - | $1,303.31 | $5,254.01 | $5,254.01 |
| 2518 | Belkis | | Nivar | | 09/01/17 | 09/01/14 | 09/01/14 | 04/22/20 | 295 | $3,910.93 | $3,934.43 | $7,845.36 | 43.69 | $7,801.68 | $2,600.56 | - | $1,290.19 | $5,201.12 | $5,201.12 |
| 2519 | Mercedes | S. | Nivar | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 2520 | Joseph | L. | Nixon | | 06/28/17 | 06/28/14 | 06/28/14 | 07/21/18 | 213 | $2,823.82 | $2,840.79 | $5,664.62 | 31.54 | $5,633.07 | $1,877.69 | - | $931.56 | $3,755.38 | $3,755.38 |
| 2521 | Tyrone | | Nixon | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | $3,831.39 | $3,854.41 | $7,685.80 | 42.80 | $7,643.00 | $2,547.67 | - | $1,263.95 | $5,095.33 | $5,095.33 |
| 2522 | Victoria | | Nixon | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | $3,831.39 | $3,854.41 | $7,685.80 | 42.80 | $7,643.00 | $2,547.67 | - | $1,263.95 | $5,095.33 | $5,095.33 |
| 2523 | Tyesha | | Nixon-Shaw | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2524 | Wendell | T. | Noble | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2525 | Alberto | | Nogueira | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2526 | Mohammed | | Noor | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2527 | Sheila | | Nored | | 06/28/17 | 06/28/14 | 06/28/14 | 03/17/18 | 195 | $2,585.19 | $2,600.73 | $5,185.92 | 28.88 | $5,157.04 | $1,719.01 | - | $852.84 | $3,438.03 | $3,438.03 |
| 2528 | Doris | J. | Norman | | 06/28/17 | 06/28/14 | 06/28/14 | 05/27/17 | 153 | $2,028.38 | $2,040.57 | $4,068.95 | 22.66 | $4,046.29 | $1,348.76 | - | $669.15 | $2,697.53 | $2,697.53 |
| 2529 | David | | Norris | | 06/28/17 | 06/28/14 | 06/28/14 | 06/10/17 | 155 | $2,054.90 | $2,067.24 | $4,122.14 | 22.95 | $4,099.19 | $1,366.40 | - | $677.89 | $2,732.79 | $2,732.79 |
| 2530 | Alfred | | Nowlin | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | 44.13 | $7,881.02 | $2,627.01 | - | $1,303.31 | $5,254.01 | $5,254.01 |
| 2531 | Amalfi | A. | Nunez | | 10/18/17 | 10/18/14 | 10/18/14 | 02/06/16 | 69 | $914.76 | $920.26 | $1,835.02 | 10.22 | $1,824.80 | $608.27 | - | $301.77 | $1,216.53 | $1,216.53 |
| 2532 | Edward | | Nunez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2533 | Evelyn | J. | Nunez | | 10/04/17 | 10/04/14 | 11/01/15 | 04/22/20 | 234 | $3,102.23 | $3,120.87 | $6,223.10 | 34.65 | $6,188.45 | $2,062.82 | - | $1,023.40 | $4,125.63 | $4,125.63 |
| 2534 | Rosa | | Nunez | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2535 | Nkechinyere | | Nwagbara | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2536 | Aurelina | | Obando | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2537 | Juan | Carlos | Obregon | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $5,514.45 | $9,504.93 | 44.57 | $9,460.35 | $3,153.45 | 1,000.00 | $1,816.43 | $5,306.90 | $6,306.90 |
| 2538 | Francisca | J. | Ocampo | | 10/10/17 | 10/10/14 | 03/06/16 | 04/22/20 | 216 | $2,863.60 | $2,880.80 | $5,744.40 | 31.99 | $5,712.41 | $1,904.14 | - | $944.68 | $3,808.28 | $3,808.28 |
| 2539 | Juan | A. | Ocana | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $5,554.46 | $9,584.71 | 45.02 | $9,539.69 | $3,179.90 | 1,000.00 | $1,829.55 | $5,359.80 | $6,359.80 |
| 2540 | Margarita | | Ocana | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2541 | Amanda | K. | Ocasio | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | - | $1,268.32 | $5,112.96 | $5,112.96 |
| 2542 | Nephtali | | Ocasio | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2543 | Daniel | C. | O'Connell | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2544 | Christopher | R. | O'Connor | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 2545 | Modupe | O. | Odeleke | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2546 | Darrin | J. | Odome | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2547 | Olivia | | Ofori | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2548 | Timothy | O. | Ogunleye | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2549 | Jason | S. | Oh | | 10/04/17 | 10/04/14 | 07/03/16 | 04/22/20 | 199 | $2,638.22 | $2,654.07 | $5,292.29 | 29.47 | $5,262.83 | $1,754.28 | - | $870.33 | $3,508.55 | $3,508.55 |
| 2550 | Maritza | I. | Ojeda-Barreto | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2551 | Jose | R. | Olivares | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2552 | Barbara | E. | Oliver | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | $3,142.00 | $3,160.88 | $6,302.88 | 35.09 | $6,267.79 | $2,089.26 | - | $1,036.52 | $4,178.52 | $4,178.52 |
| 2553 | Lenore | | Oliver | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2554 | Marcia | L. | Oliver | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 2555 | Velora | J. | Oliver | | 10/16/17 | 10/16/14 | 09/09/15 | 04/22/20 | 136 | $1,803.07 | $1,813.83 | $3,616.90 | 20.14 | $3,596.77 | $1,198.90 | - | $594.80 | $2,397.87 | $2,397.87 |
| 2556 | Margarita | | Olivero | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | $3,963.96 | $3,987.78 | $7,951.74 | 44.28 | $7,907.46 | $2,635.82 | - | $1,307.68 | $5,271.64 | $5,271.64 |
| 2557 | Maria | C. | Olivero | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2558 | Jean | | Olivieri | | 06/28/17 | 06/28/14 | 06/28/14 | 07/27/19 | 272 | $3,605.31 | $3,626.97 | $7,232.28 | 40.27 | $7,192.01 | $2,397.34 | - | $1,189.37 | $4,794.68 | $4,794.68 |
| 2559 | Radames | | Olivieri | | 06/28/17 | 06/28/14 | 06/28/14 | 02/22/20 | 296 | $3,924.19 | $3,947.77 | $7,871.96 | 43.83 | $7,828.12 | $2,609.37 | - | $1,294.56 | $5,218.75 | $5,218.75 |
| 2560 | Tiffany | | Olivierre | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 2561 | Odunayo | A. | Olopade | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 2562 | Deola | | Olufowobi-Agosa | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2563 | Tarwai | R. | Omolade | | 06/28/17 | 06/28/14 | 06/28/14 | 02/27/19 | 266 | $3,526.47 | $3,547.66 | $7,074.12 | 39.38 | $7,034.74 | $2,344.91 | - | $1,162.76 | $4,689.23 | $4,689.23 |
| 2564 | Alaina | | Oppedisano | | 06/28/17 | 06/28/14 | 10/30/18 | 04/22/20 | 120 | $1,590.89 | $1,600.45 | $3,191.33 | 17.79 | $3,173.54 | $1,057.85 | - | $524.82 | $2,115.71 | $2,115.71 |
| 2565 | Adrian | | Oquendo | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 200 | $2,651.48 | $2,667.41 | $5,318.88 | 29.62 | $5,289.27 | $1,763.09 | - | $874.70 | $3,526.18 | $3,526.18 |
| 2566 | Nykia | | Orduna | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 197 | $2,611.71 | $2,627.41 | $5,239.11 | 29.17 | $5,209.94 | $1,736.65 | - | $861.58 | $3,473.30 | $3,473.30 |
| 2567 | Melissa | V. | Ortic | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | $3,818.13 | $3,841.07 | $7,659.20 | 42.65 | $7,616.55 | $2,538.85 | - | $1,259.58 | $5,077.71 | $5,077.71 |
| 2568 | Vanessa | | Orlando | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 197 | $2,611.71 | $2,627.41 | $5,239.11 | 29.17 | $5,209.94 | $1,736.65 | - | $861.58 | $3,473.30 | $3,473.30 |
| 2569 | Acie | | Orrego | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 2570 | Alfonso | | Ortega | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 2571 | Arlene | | Ortiz | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 237 | $3,142.00 | $3,160.88 | $6,302.88 | 35.09 | $6,267.79 | $2,089.26 | - | $1,036.52 | $4,178.52 | $4,178.52 |
| 2572 | Jacqueline | | Ortiz | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2573 | Lillianette | | Ortiz | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2574 | Margit | | Ortiz | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | - | $1,316.43 | $5,306.90 | $5,306.90 |

EXHIBIT A

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2575 | Ralphy | J. | Ortiz | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2576 | Ronald | | Ortiz | | 06/28/17 | 06/28/14 | 06/28/14 | 10/26/19 | 279 | 3,698.81 | 3,721.04 | 7,419.85 | 41.32 | 7,378.53 | 2,459.51 | - | 1,220.21 | 4,919.02 | 4,919.02 |
| 2577 | Rosa | C. | Ortiz | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 158 | 2,094.67 | 2,107.25 | 4,201.92 | 23.40 | 4,178.52 | 1,392.84 | - | 691.02 | 2,785.68 | 2,785.68 |
| 2578 | Sonia | | Ortiz | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2579 | Jennifer | | Osorio | | 10/11/18 | 10/11/15 | 03/06/17 | 04/22/20 | 164 | 2,174.21 | 2,187.28 | 4,361.49 | 24.29 | 4,337.20 | 1,445.73 | - | 717.26 | 2,891.47 | 2,891.47 |
| 2580 | Melinda | | Osorio | | 09/27/17 | 09/27/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 2581 | Manuel | | Osuna (Montalban) | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2582 | Tiffany | A. | Outlaw | | 09/28/17 | 09/28/14 | 09/28/14 | 04/27/19 | 239 | 3,168.52 | 3,187.56 | 6,356.07 | 35.39 | 6,320.68 | 2,106.89 | - | 1,045.27 | 4,213.79 | 4,213.79 |
| 2583 | Ana | N. | Ovalle | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2584 | Betty | J. | Owens | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2585 | Lauren | M. | Owens | | 09/20/17 | 09/20/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 2586 | Dominique | S. | Owes | | 11/01/17 | 11/01/14 | 05/09/18 | 04/22/20 | 103 | 1,365.51 | 1,373.72 | 2,739.23 | 15.25 | 2,723.98 | 907.99 | - | 450.47 | 1,815.98 | 1,815.98 |
| 2587 | Rahkia | | Oxford | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2588 | Delmis | R. | Oyuela | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2589 | Christopher | | Pabon | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2590 | Denise | | Pabon | | 09/29/17 | 09/29/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2591 | Luis | E. | Pabon | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2592 | Tara | M. | Pabon | | 08/07/17 | 08/07/14 | 08/07/14 | 01/06/18 | 179 | 2,373.07 | 2,387.33 | 4,760.41 | 26.51 | 4,733.90 | 1,577.97 | - | 782.86 | 3,155.93 | 3,155.93 |
| 2593 | Robert | C. | Pace | | 06/28/17 | 06/28/14 | 06/28/14 | 02/29/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 2594 | Mildred | | Pacheco | | 06/28/17 | 06/28/14 | 06/28/14 | 09/05/15 | 63 | 835.22 | 840.23 | 1,675.45 | 9.33 | 1,666.12 | 555.37 | - | 275.53 | 1,110.75 | 1,110.75 |
| 2595 | Yaidy | | Pacheco | | 10/12/17 | 10/12/14 | 12/21/14 | 07/27/19 | 240 | 3,181.77 | 3,200.83 | 6,382.07 | 35.54 | 6,347.13 | 2,115.71 | - | 1,049.64 | 4,231.42 | 4,231.42 |
| 2596 | Valerie | | Pack-Choice | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 2597 | Hugh | J. | Paddy | | 06/28/17 | 06/28/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 2598 | Benjamin | | Padilla | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2599 | Edward | | Padilla | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2600 | Luis | G. | Padilla | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2601 | Miguel | A. | Padin | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2602 | Alva | | Padmore | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2603 | Mignolia | | Pagan | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2604 | Wanda | Maria | Pagan | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2605 | Doris | | Page | | 06/28/17 | 06/28/14 | 06/28/14 | 05/25/19 | 257 | 3,407.15 | 3,427.62 | 6,834.77 | 38.06 | 6,796.71 | 2,265.57 | - | 1,123.99 | 4,531.14 | 4,531.14 |
| 2606 | Shaniqua | M. | Page-Allan | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2607 | Lilia | | Paguada | | 06/28/17 | 06/28/14 | 06/29/14 | 05/05/18 | 201 | 2,664.74 | 2,680.75 | 5,345.48 | 29.77 | 5,315.72 | 1,771.91 | - | 879.08 | 3,543.81 | 3,543.81 |
| 2608 | Charlotte | D. | Paige | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2609 | Sandra | M. | Paladio | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2610 | Alyssa | M. | Palermo | | 09/29/17 | 09/29/14 | 03/05/17 | 04/22/20 | 164 | 2,174.21 | 2,187.28 | 4,361.49 | 24.29 | 4,337.20 | 1,445.73 | - | 717.26 | 2,891.47 | 2,891.47 |
| 2611 | Jorge | E. | Palma | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2612 | Alexis | | Palmer | | 06/28/17 | 06/28/14 | 06/28/14 | 04/20/19 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2613 | Gabrianna | M. | Palmer | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2614 | Leah | Y. | Palmer | | 09/27/17 | 09/27/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2615 | Mava | M. | Palmer | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2616 | Selena | M. | Palmer | | 06/28/17 | 06/28/14 | 06/28/14 | 11/16/19 | 282 | 3,738.58 | 3,761.05 | 7,499.63 | 41.76 | 7,457.87 | 2,485.96 | - | 1,233.33 | 4,971.92 | 4,971.92 |
| 2617 | Louise | A. | Palumbo | | 06/28/17 | 06/28/14 | 06/28/14 | 12/24/16 | 131 | 1,736.72 | 1,747.15 | 3,483.87 | 19.40 | 3,464.47 | 1,154.82 | - | 572.93 | 2,309.65 | 2,309.65 |
| 2618 | Wilkinson | | Panayoty | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,258.57 | 5,077.70 | 5,077.70 |
| 2619 | Snezana | | Panepinto | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2620 | Luis | A. | Pantaleon | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2621 | Jose | | Pantaleon | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2622 | Ronald | | Pappacuardo | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,258.57 | 5,077.70 | 5,077.70 |
| 2623 | Keisha | | Parham | | 07/21/17 | 07/21/14 | 07/21/14 | 02/10/18 | 186 | 2,465.87 | 2,480.69 | 4,946.57 | 27.54 | 4,919.02 | 1,639.67 | - | 813.47 | 3,279.35 | 3,279.35 |
| 2624 | Quiana | | Parham | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2625 | Andrea | F. | Parker | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2626 | Charlene | | Parker | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2627 | Patricia | A. | Parker | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2628 | Robin | | Parker | | 07/21/17 | 07/21/14 | 06/28/15 | 10/14/17 | 120 | 1,590.89 | 1,600.45 | 3,191.33 | 17.77 | 3,173.56 | 1,057.85 | - | 524.82 | 2,115.71 | 2,115.71 |
| 2629 | Shylah | C. | Parker | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 291 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.42 | 5,095.10 | 5,095.10 |
| 2630 | Rhonda | M. | Parker-Tahj | | 09/29/17 | 09/29/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2631 | Thomas | A. | Parkinson | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2632 | Aisha | Oni | Parris | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,258.57 | 5,077.70 | 5,077.70 |
| 2633 | Gillian | | Parris | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2634 | Patricia | | Parris | | 06/28/17 | 06/28/14 | 06/28/14 | 09/22/18 | 222 | 2,943.14 | 2,960.83 | 5,903.97 | 32.88 | 5,871.09 | 1,957.03 | - | 970.92 | 3,914.06 | 3,914.06 |
| 2635 | Iyengar | S. | Parthasarathy | | 10/15/18 | 10/15/15 | 04/28/17 | 04/22/20 | 110 | 1,458.31 | 1,467.08 | 2,925.39 | 16.29 | 2,909.10 | 969.70 | - | 481.09 | 1,939.40 | 1,939.40 |
| 2636 | Diana | | Parton | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,258.57 | 5,077.70 | 5,077.70 |
| 2637 | Bubli | | Parves | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2638 | Jaichan | | Parat | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.95 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.66 | 5,271.61 | 5,271.61 |
| 2639 | Natasha | L. | Patrick | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2640 | Archana | R. | Paul | | 06/28/17 | 06/28/14 | 06/28/14 | 04/20/19 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2641 | Bret | | Paul | | 10/04/17 | 10/04/14 | 01/06/18 | 04/22/20 | 159 | 2,108.30 | 2,120.96 | 4,229.25 | 23.55 | 4,205.70 | 1,401.90 | - | 695.35 | 2,803.65 | 2,803.65 |
| 2642 | Ana | | Paulino | | 06/29/17 | 06/29/14 | 03/12/15 | 04/22/20 | 267 | 3,539.72 | 3,560.99 | 7,100.72 | 39.54 | 7,061.18 | 2,353.73 | - | 1,167.73 | 4,707.45 | 4,707.45 |
| 2643 | Shemesse | | Paupaw | | 09/27/17 | 09/27/14 | 01/11/15 | 04/22/20 | 276 | 3,659.04 | 3,681.03 | 7,340.07 | 40.87 | 7,299.20 | 2,433.07 | - | 1,207.09 | 4,866.13 | 4,866.13 |
| 2644 | Barbara | | Pava | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2645 | Paul | | Pava | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2646 | Rodney | | Payne | | 08/10/17 | 08/10/14 | 08/10/14 | 01/09/16 | 74 | 981.05 | 986.94 | 1,967.99 | 10.96 | 1,957.03 | 652.34 | - | 323.64 | 1,304.69 | 1,304.69 |
| 2647 | Tanya | | Payne-Lakram | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2648 | Julia | A. | Peacock | | 06/29/17 | 06/29/14 | 03/12/15 | 08/10/19 | 267 | 3,539.72 | 3,560.99 | 7,100.72 | 39.54 | 7,061.18 | 2,353.73 | - | 1,167.73 | 4,707.45 | 4,707.45 |
| 2649 | Jane | | Pearson | | 10/16/17 | 10/16/14 | 10/16/14 | 08/18/18 | 201 | 2,664.74 | 2,680.75 | 5,345.48 | 29.77 | 5,315.72 | 1,771.91 | - | 879.08 | 3,543.81 | 3,543.81 |
| 2650 | Leslie | | Pearson-Curry | | 06/28/17 | 06/28/14 | 06/28/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2651 | Leo | | Pedone | | 06/28/17 | 06/28/14 | 08/18/14 | 12/26/15 | 71 | 941.27 | 946.93 | 1,888.21 | 10.51 | 1,877.69 | 625.90 | - | 310.52 | 1,251.79 | 1,251.79 |
| 2652 | Maria | M. | Pedroso | | 06/29/17 | 06/29/14 | 06/29/14 | 12/28/19 | 287 | 3,804.87 | 3,827.73 | 7,632.61 | 42.50 | 7,590.11 | 2,530.04 | - | 1,255.20 | 5,060.07 | 5,060.07 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2653 | Latisha | | Peebles-Cook | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2654 | Tamecia | S. | Peek | | 06/29/17 | 06/29/14 | 06/29/14 | 11/04/17 | 175 | $2,320.04 | $2,333.98 | $4,654.03 | 25.92 | $4,628.11 | $1,542.70 | - | $765.37 | $3,085.41 | $3,085.41 |
| 2655 | Yvette | | Peels | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2656 | Lizandra | | Peguero | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2657 | Angel | L. | Pellicier | | 09/20/17 | 09/20/14 | 03/05/17 | 04/22/20 | 164 | $2,174.21 | $2,187.28 | $4,361.49 | 24.29 | $4,337.20 | $1,445.73 | - | $717.26 | $2,891.47 | $2,891.47 |
| 2658 | Jeffrey | | Pellot | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2659 | Carmen | | Pena | | 06/29/17 | 06/29/14 | 06/29/14 | 01/28/17 | 135 | $1,789.75 | $1,800.50 | $3,590.25 | 19.99 | $3,570.26 | $1,190.09 | - | $590.42 | $2,380.17 | $2,380.17 |
| 2660 | Claudio | J. | Pena | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2661 | Lucia | I. | Pena | | 06/29/17 | 06/29/14 | 06/29/14 | 09/30/17 | 170 | $2,253.76 | $3,767.30 | $6,021.06 | 25.17 | $5,995.88 | $1,998.63 | $1,000.00 | $743.50 | $2,997.25 | $3,997.25 |
| 2662 | Luis | M. | Pena | Jr | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2663 | Omar | | Pena Pichardo | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | $3,142.00 | $3,160.88 | $6,302.88 | 35.10 | $6,267.79 | $2,089.26 | - | $1,036.52 | $4,178.52 | $4,178.52 |
| 2664 | Kelly | | Pena Pichardo | | 06/29/17 | 06/29/14 | 11/01/15 | 04/22/20 | 234 | $3,102.23 | $3,120.87 | $6,223.10 | 34.65 | $6,188.45 | $2,062.82 | - | $1,023.40 | $4,125.63 | $4,125.63 |
| 2665 | Shanneta | | Penn | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2666 | Nadine | L. | Penniston | | 10/11/18 | 10/11/15 | 08/24/17 | 04/22/20 | 139 | $1,842.78 | $1,853.85 | $3,696.63 | 20.58 | $3,676.04 | $1,225.35 | - | $607.92 | $2,450.70 | $2,450.70 |
| 2667 | Hilda | O. | Pereira | | 07/10/17 | 07/10/14 | 07/10/14 | 04/22/20 | 302 | $4,003.73 | $4,027.79 | $8,031.52 | 44.72 | $7,986.80 | $2,662.27 | - | $1,320.80 | $5,324.53 | $5,324.53 |
| 2668 | Glasjun | | Pereyra | | 06/29/17 | 06/29/14 | 07/03/16 | 01/06/18 | 79 | $1,047.33 | $1,053.03 | $2,100.96 | 11.70 | $2,089.26 | $696.42 | - | $345.51 | $1,392.84 | $1,392.84 |
| 2669 | Alex | Ray | Perez | | 07/21/17 | 07/21/14 | 07/21/14 | 08/12/17 | 160 | $2,121.18 | $2,133.93 | $4,255.11 | 23.69 | $4,231.42 | $1,410.47 | - | $699.76 | $2,820.95 | $2,820.95 |
| 2670 | Antonio | | Perez | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | $3,857.60 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 2671 | Asia | | Perez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2672 | Carmen | M. | Perez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2673 | Clyde | A. | Perez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2674 | David | | Perez | | 06/29/17 | 06/29/14 | 06/28/15 | 04/22/20 | 252 | $3,340.86 | $3,360.94 | $6,701.80 | 37.32 | $6,664.48 | $2,221.49 | - | $1,102.13 | $4,442.99 | $4,442.99 |
| 2675 | Diane | | Perez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2676 | Geraldo | | Perez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2677 | Gilbert | | Perez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2678 | Heather | | Perez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2679 | Jennifer | | Perez | | 06/29/17 | 06/29/14 | 07/03/16 | 10/30/18 | 120 | $1,590.89 | $1,600.45 | $3,191.33 | 17.77 | $3,173.56 | $1,057.85 | - | $524.82 | $2,115.71 | $2,115.71 |
| 2680 | Juana | M. | Perez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2681 | Lillian | | Perez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2682 | Melinda | | Perez | | 10/30/17 | 10/30/14 | 03/06/17 | 10/23/18 | 86 | $1,140.14 | $1,146.99 | $2,287.12 | 12.74 | $2,274.39 | $758.13 | - | $376.12 | $1,516.26 | $1,516.26 |
| 2683 | Olga | T. | Perez | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | - | $1,316.43 | $5,306.90 | $5,306.90 |
| 2684 | Rosa | | Perez | | 07/21/17 | 07/21/14 | 07/21/14 | 04/20/19 | 248 | $3,287.83 | $3,307.59 | $6,595.42 | 36.73 | $6,558.70 | $2,186.23 | - | $1,084.63 | $4,372.46 | $4,372.46 |
| 2685 | Adalberto | | Perez, Jr. | | 09/20/17 | 09/20/14 | 03/06/16 | 01/06/18 | 96 | $1,272.71 | $1,280.36 | $2,553.07 | 14.22 | $2,538.85 | $846.28 | - | $419.86 | $1,692.57 | $1,692.57 |
| 2686 | Marisol | | Perez-Torres | | 09/28/17 | 09/28/14 | 10/19/14 | 04/22/20 | 288 | $3,818.13 | $3,841.07 | $7,659.20 | 42.65 | $7,616.55 | $2,538.85 | - | $1,259.57 | $5,077.70 | $5,077.70 |
| 2687 | Debbie | | Perkins | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | $3,818.13 | $3,841.07 | $7,659.20 | 42.65 | $7,616.55 | $2,538.85 | - | $1,259.57 | $5,077.70 | $5,077.70 |
| 2688 | Mona | L. | Perkins | | 06/29/17 | 06/29/14 | 06/22/19 | | 260 | $3,446.92 | $3,467.63 | $6,914.56 | 38.50 | $6,876.05 | $2,292.02 | - | $1,137.11 | $4,584.04 | $4,584.04 |
| 2689 | Sylvia | | Perkins | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | $3,857.60 | $3,881.08 | $7,738.98 | 43.09 | $7,695.89 | $2,565.30 | - | $1,272.69 | $5,130.59 | $5,130.59 |
| 2690 | Vivian | | Perkins | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | - | $1,268.32 | $5,112.96 | $5,112.96 |
| 2691 | Ive | | Peros | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2692 | Ruth | | Perreira | | 06/29/17 | 06/29/14 | 09/10/16 | | 115 | $1,524.60 | $1,533.76 | $3,058.36 | 17.03 | $3,041.33 | $1,013.78 | - | $502.95 | $2,027.55 | $2,027.55 |
| 2693 | Christian | | Perry | | 06/29/17 | 06/29/14 | 11/06/16 | 01/06/18 | 61 | $808.70 | $813.56 | $1,622.26 | 9.03 | $1,613.23 | $537.74 | - | $266.78 | $1,075.49 | $1,075.49 |
| 2694 | Tanisha | | Perry | | 06/29/17 | 06/29/14 | 06/29/14 | 11/30/19 | 283 | $3,751.84 | $3,774.39 | $7,526.23 | 41.91 | $7,484.32 | $2,494.77 | - | $1,237.70 | $4,989.55 | $4,989.55 |
| 2695 | Vincenzo | P. | Pesce | | 06/29/17 | 06/29/14 | 10/19/14 | 05/04/19 | 237 | $3,142.00 | $3,160.88 | $6,302.88 | 35.10 | $6,267.79 | $2,089.26 | - | $1,036.52 | $4,178.52 | $4,178.52 |
| 2696 | Lisa | A. | Pesquera | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2697 | Jemimah | C. | Peter | | 10/16/17 | 10/16/14 | 11/09/14 | 04/22/20 | 285 | $3,778.36 | $3,801.06 | $7,579.42 | 42.20 | $7,537.22 | $2,512.40 | - | $1,246.45 | $5,024.81 | $5,024.81 |
| 2698 | Colin | | Peters | | 06/29/17 | 06/29/14 | 06/29/14 | 09/02/17 | 166 | $2,200.71 | $2,213.95 | $4,414.68 | 24.58 | $4,390.10 | $1,463.37 | - | $726.00 | $2,926.73 | $2,926.73 |
| 2699 | Sandra | J. | Peters | | 10/02/17 | 10/02/14 | 03/05/17 | 04/22/20 | 164 | $2,174.21 | $2,187.28 | $4,361.49 | 24.29 | $4,337.20 | $1,445.73 | - | $717.26 | $2,891.47 | $2,891.47 |
| 2700 | Alexis | Annette | Peterson | | 09/28/17 | 09/28/14 | 03/12/17 | 04/22/20 | 163 | $2,160.95 | $2,173.94 | $4,334.89 | 24.14 | $4,310.76 | $1,436.92 | - | $712.88 | $2,873.84 | $2,873.84 |
| 2701 | Chrystine | L. | Peterson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 199 | $2,638.22 | $2,654.07 | $5,292.29 | 29.47 | $5,262.83 | $1,754.28 | - | $870.33 | $3,508.55 | $3,508.55 |
| 2702 | Jeanne | | Peterson | | 06/29/17 | 06/29/14 | | 03/07/20 | 297 | $3,937.45 | $3,961.11 | $7,898.55 | 43.98 | $7,854.57 | $2,618.19 | - | $1,298.93 | $5,236.38 | $5,236.38 |
| 2703 | Pamela | | Peterson | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | $3,963.96 | $3,987.78 | $7,951.74 | 44.28 | $7,907.46 | $2,635.82 | - | $1,307.68 | $5,271.64 | $5,271.64 |
| 2704 | Shaquana | | Peterson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2705 | Yvonia | | Peterson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2706 | Juanita | | Pettus | | 10/16/17 | 10/16/14 | 03/05/17 | 04/22/20 | 164 | $2,174.21 | $2,187.28 | $4,361.49 | 24.29 | $4,337.20 | $1,445.73 | - | $717.26 | $2,891.47 | $2,891.47 |
| 2707 | Dana | S. | Phillips | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2708 | Denise | | Phillips | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2709 | Diritza | Y. | Phillips | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2710 | Myrna | V. | Phillips | | 06/29/17 | 06/29/14 | 08/15/15 | | 59 | $786.89 | $786.89 | $1,569.07 | 8.74 | $1,560.34 | $520.11 | - | $258.39 | $1,040.22 | $1,040.22 |
| 2711 | Natalie | | Phillips | | 06/29/17 | 06/29/14 | 07/03/16 | 04/22/20 | 199 | $2,638.22 | $2,654.07 | $5,292.29 | 29.47 | $5,262.83 | $1,754.28 | - | $870.33 | $3,508.55 | $3,508.55 |
| 2712 | Serraya | | Phillips | | 06/29/17 | 06/29/14 | 07/03/16 | 04/22/20 | 199 | $2,638.22 | $2,654.07 | $5,292.29 | 29.47 | $5,262.83 | $1,754.28 | - | $870.33 | $3,508.55 | $3,508.55 |
| 2713 | Mark | | Phillips | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $3,950.75 | $3,974.44 | $7,925.15 | 44.14 | $7,881.02 | $2,627.01 | - | $1,303.81 | $5,253.94 | $5,253.94 |
| 2714 | Anthony | E. | Picanilla | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2715 | Brandon | | Picart | | 09/27/17 | 09/27/14 | 03/05/17 | 08/31/19 | 130 | $1,723.46 | $1,733.82 | $3,457.28 | 19.25 | $3,438.03 | $1,146.01 | - | $568.56 | $2,292.02 | $2,292.02 |
| 2716 | Guy | | Picciono | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2717 | Chanel | | Pichardo | | 10/02/17 | 10/02/14 | 03/05/17 | 04/22/20 | 164 | $2,174.21 | $2,187.28 | $4,361.49 | 24.29 | $4,337.20 | $1,445.73 | - | $717.26 | $2,891.47 | $2,891.47 |
| 2718 | Zoemenia | | Pickens | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2719 | Lanique | | Pierce | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $3,950.75 | $3,974.44 | $7,925.15 | 44.14 | $7,881.02 | $2,627.01 | - | $1,303.81 | $5,253.94 | $5,253.94 |
| 2720 | Pamela | Mario | Pierre | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | 44.57 | $7,960.35 | $2,653.45 | - | $1,316.43 | $5,306.90 | $5,306.90 |
| 2721 | Avalon | C. | Pierre | | 08/25/17 | 08/25/14 | 08/25/14 | 04/22/20 | 296 | $3,924.19 | $3,947.77 | $7,871.96 | 43.83 | $7,828.12 | $2,609.37 | - | $1,294.56 | $5,218.75 | $5,218.75 |
| 2722 | Maggie | S. | Pierre | | 09/11/17 | 09/11/14 | 09/11/14 | 04/22/20 | 295 | $3,910.93 | $3,934.63 | $7,845.56 | 43.68 | $7,801.88 | $2,600.62 | - | $1,290.18 | $5,201.11 | $5,201.11 |
| 2723 | Marie | S. | Pierre | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 198 | $2,625.06 | $2,640.83 | $5,265.89 | 29.33 | $5,236.56 | $1,745.52 | - | $865.96 | $3,491.02 | $3,491.02 |
| 2724 | Nicole | L. | Pierre | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $3,950.75 | $3,974.44 | $7,925.15 | 44.14 | $7,881.02 | $2,627.01 | - | $1,303.81 | $5,253.94 | $5,253.94 |
| 2725 | Jaime | | Pietrunti | | 10/11/18 | 10/11/15 | 11/12/17 | 04/22/20 | 128 | $1,696.96 | $1,707.15 | $3,404.10 | 18.96 | $3,385.14 | $1,128.38 | - | $559.81 | $2,256.77 | $2,256.77 |
| 2726 | Celeste | A. | Pilgrim | | 06/29/17 | 06/29/14 | 12/07/19 | | 284 | $3,765.10 | $3,787.72 | $7,552.82 | 42.06 | $7,510.77 | $2,503.59 | - | $1,242.08 | $5,007.18 | $5,007.18 |
| 2727 | Polinnia | | Pina | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | 45.02 | $8,039.69 | $2,679.90 | - | $1,329.55 | $5,359.80 | $5,359.80 |
| 2728 | Arelis | | PinaTorrero | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | 42.95 | $7,669.44 | $2,556.48 | - | $1,268.32 | $5,112.96 | $5,112.96 |
| 2729 | Donovan | W. | Pinckney | | 10/10/17 | 10/10/14 | 09/02/17 | 04/22/20 | 166 | $2,200.71 | $2,213.95 | $4,414.68 | 24.58 | $4,390.10 | $1,463.37 | - | $726.00 | $2,926.73 | $2,926.73 |
| 2730 | Carl | A. | Pinder | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | $3,831.39 | $3,854.41 | $7,685.80 | 42.80 | $7,643.00 | $2,547.67 | - | $1,263.95 | $5,095.33 | $5,095.33 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2731 | Dahlia | S. | Pinder | | 07/21/17 | 07/21/14 | 07/21/14 | 05/09/17 | 164 | $ 2,174.21 | $ 2,187.28 | $ 4,361.49 | $ 24.29 | $ 4,337.20 | $ 1,445.73 | $ - | $ 717.26 | $ 2,891.47 | $ 2,891.47 |
| 2732 | Shadia | E. | Pineda | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2733 | Jeff | | Ping | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2734 | Tiara | | Pinkney | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2735 | Carmella | M. | Pinto | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2736 | Toney | D. | Pippins | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2737 | Gabriel | D. | Piris | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | $ 3,818.13 | $ 3,841.07 | $ 7,659.20 | $ 42.65 | $ 7,616.55 | $ 2,538.85 | $ - | $ 1,259.57 | $ 5,077.70 | $ 5,077.70 |
| 2738 | Xeaya | | Pitre-On | | 06/29/17 | 06/29/14 | 01/25/15 | 12/29/18 | 205 | $ 2,717.77 | $ 2,734.10 | $ 5,451.86 | $ 30.36 | $ 5,421.50 | $ 1,807.17 | $ - | $ 896.57 | $ 3,614.34 | $ 3,614.34 |
| 2739 | Maria | | Pitre-Sepulveda | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | $ 3,950.70 | $ 3,974.44 | $ 7,925.15 | $ 44.13 | $ 7,881.02 | $ 2,627.01 | $ - | $ 1,303.31 | $ 5,254.01 | $ 5,254.01 |
| 2740 | Melinda | T. | Pitt | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2741 | Marie | M. | Pittman | | 06/29/17 | 06/29/14 | 06/29/14 | 05/27/17 | 152 | $ 2,015.12 | $ 2,027.23 | $ 4,042.36 | $ 22.51 | $ 4,019.85 | $ 1,339.95 | $ - | $ 664.77 | $ 2,679.90 | $ 2,679.90 |
| 2742 | Seren | | Pittman | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2743 | José | A. | Pizarro | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $ 3,844.64 | $ 3,867.75 | $ 7,712.39 | $ 42.95 | $ 7,669.44 | $ 2,556.48 | $ - | $ 1,268.32 | $ 5,112.96 | $ 5,112.96 |
| 2744 | Jacqueline | J. | Placencia | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2745 | Miguel | A. | Planas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2746 | Naomi | | Plaza | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2747 | Erica | A. | Plummer | | 10/16/17 | 10/16/14 | 10/16/14 | 06/23/18 | 193 | $ 2,558.68 | $ 2,574.05 | $ 5,132.73 | $ 28.58 | $ 5,104.15 | $ 1,701.38 | $ - | $ 844.09 | $ 3,402.76 | $ 3,402.76 |
| 2748 | Natalia | | Podolskaya | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2749 | Levav | S. | Poinsett | | 09/28/17 | 09/28/14 | 03/06/16 | 01/25/20 | 203 | $ 2,691.25 | $ 2,707.42 | $ 5,398.67 | $ 30.06 | $ 5,368.61 | $ 1,789.54 | $ - | $ 887.82 | $ 3,579.07 | $ 3,579.07 |
| 2750 | Robinson | | Point Du Jour | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2751 | Amy | E. | Polanco | | 10/14/17 | 10/14/14 | 10/14/14 | 10/14/17 | 32 | $ 424.24 | $ 426.79 | $ 851.02 | $ 4.74 | $ 846.28 | $ 282.09 | $ - | $ 139.95 | $ 564.19 | $ 564.19 |
| 2752 | Ivette | A. | Polanco | | 09/27/17 | 09/27/14 | 07/03/16 | 02/22/20 | 190 | $ 2,518.90 | $ 2,534.04 | $ 5,052.94 | $ 28.14 | $ 5,024.81 | $ 1,674.94 | $ - | $ 830.97 | $ 3,349.87 | $ 3,349.87 |
| 2753 | Julissa | L. | Polanco | | 09/28/17 | 09/28/14 | 07/03/16 | 01/06/18 | 79 | $ 1,047.33 | $ 1,053.63 | $ 2,100.96 | $ 11.70 | $ 2,089.26 | $ 696.42 | $ - | $ 345.51 | $ 1,392.84 | $ 1,392.84 |
| 2754 | Nicholas | | Polanco | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2755 | Daisy | | Poldura | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $ 3,844.64 | $ 3,867.75 | $ 7,712.39 | $ 42.95 | $ 7,669.44 | $ 2,556.48 | $ - | $ 1,268.32 | $ 5,112.96 | $ 5,112.96 |
| 2756 | Bruce | L. | Polite | | 06/29/17 | 06/29/14 | 06/29/14 | 09/09/17 | 167 | $ 2,213.98 | $ 2,227.29 | $ 4,441.27 | $ 24.73 | $ 4,416.54 | $ 1,472.18 | $ - | $ 730.38 | $ 2,944.36 | $ 2,944.36 |
| 2757 | Lacita | L. | Polite | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | $ 3,950.70 | $ 3,974.44 | $ 7,925.15 | $ 44.13 | $ 7,881.02 | $ 2,627.01 | $ - | $ 1,303.31 | $ 5,254.01 | $ 5,254.01 |
| 2758 | Maria | E. | Polizzi | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2759 | Yvonne | | Poppo | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2760 | Nicole | D. | Porter | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2761 | Shamika | | Porter | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2762 | Grisel | | Porto | | 06/29/17 | 06/29/14 | 06/29/14 | 01/13/18 | 185 | $ 2,452.62 | $ 2,467.36 | $ 4,919.97 | $ 27.40 | $ 4,892.58 | $ 1,630.86 | $ - | $ 809.10 | $ 3,261.72 | $ 3,261.72 |
| 2763 | Chandra | M. | Pou | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2764 | Addrinas | | Powell | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | $ 3,963.96 | $ 3,987.78 | $ 7,951.74 | $ 44.28 | $ 7,907.46 | $ 2,635.82 | $ - | $ 1,307.68 | $ 5,271.64 | $ 5,271.64 |
| 2765 | Clinton | E. | Powell | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $ 3,990.47 | $ 4,014.45 | $ 8,004.93 | $ 44.57 | $ 7,960.35 | $ 2,653.45 | $ - | $ 1,316.43 | $ 5,306.90 | $ 5,306.90 |
| 2766 | Conchetta | M. | Powell | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2767 | Errol | A. | Powell | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $ 3,950.70 | $ 3,974.44 | $ 7,925.15 | $ 44.13 | $ 7,881.02 | $ 2,627.01 | $ - | $ 1,303.31 | $ 5,254.01 | $ 5,254.01 |
| 2768 | Jamain | L. | Powell | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2769 | Karlene | | Powell | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2770 | Kenya | | Powell | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2771 | Sarah | L. | Powell | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2772 | Timekiyo | | Powell | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2773 | Purnima | | Prabhu | | 07/21/17 | 07/21/14 | 07/21/14 | 11/05/16 | 120 | $ 1,590.89 | $ 1,600.45 | $ 3,191.33 | $ 17.77 | $ 3,173.56 | $ 1,057.85 | $ - | $ 524.82 | $ 2,115.71 | $ 2,115.71 |
| 2774 | Akia | | Pratt | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2775 | Gariannil | M. | Pratt | | 10/16/17 | 10/16/14 | 07/03/16 | 04/22/20 | 199 | $ 2,638.22 | $ 2,654.07 | $ 5,292.29 | $ 29.47 | $ 5,262.83 | $ 1,754.28 | $ - | $ 870.33 | $ 3,508.55 | $ 3,508.55 |
| 2776 | Josephine | | Pratt | | 11/01/17 | 11/01/14 | 11/01/14 | 04/22/20 | 286 | $ 3,791.61 | $ 3,814.40 | $ 7,606.01 | $ 42.35 | $ 7,563.66 | $ 2,521.22 | $ - | $ 1,250.63 | $ 5,042.24 | $ 5,042.24 |
| 2777 | Tiffany | | Prescod | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | $ 3,818.13 | $ 3,841.07 | $ 7,659.20 | $ 42.65 | $ 7,616.55 | $ 2,538.85 | $ - | $ 1,259.57 | $ 5,077.70 | $ 5,077.70 |
| 2778 | Stephanie | | Preston | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2779 | Kimberly | | Price | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2780 | Sharod | J. | Price | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | $ 3,857.90 | $ 3,881.08 | $ 7,738.98 | $ 43.09 | $ 7,695.89 | $ 2,565.30 | $ - | $ 1,272.69 | $ 5,130.59 | $ 5,130.59 |
| 2781 | Stacy | | Price | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2782 | Tracy | L. | Price | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2783 | Carol | | Prichet | | 08/25/17 | 08/25/14 | 08/25/14 | 04/22/20 | 296 | $ 3,924.19 | $ 3,947.77 | $ 7,871.96 | $ 43.83 | $ 7,828.12 | $ 2,609.37 | $ - | $ 1,294.57 | $ 5,218.75 | $ 5,218.75 |
| 2784 | Kawanda | T. | Prince | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | $ 3,818.13 | $ 3,841.07 | $ 7,659.20 | $ 42.65 | $ 7,616.55 | $ 2,538.85 | $ - | $ 1,259.57 | $ 5,077.70 | $ 5,077.70 |
| 2785 | Tatiana | M. | Principal | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2786 | Letizia | | Principato | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | $ 3,963.96 | $ 3,987.78 | $ 7,951.74 | $ 44.28 | $ 7,907.46 | $ 2,635.82 | $ - | $ 1,307.68 | $ 5,271.64 | $ 5,271.64 |
| 2787 | Jamell | I. | Pritchett | | 06/29/17 | 06/29/14 | 02/15/15 | 09/28/19 | 241 | $ 3,195.03 | $ 3,214.23 | $ 6,409.26 | $ 35.69 | $ 6,373.57 | $ 2,124.52 | $ - | $ 1,054.02 | $ 4,249.05 | $ 4,249.05 |
| 2788 | Claude | | Prophete | | 06/29/17 | 06/29/14 | 07/08/17 | 158 | $ 2,094.67 | $ 2,107.25 | $ 4,201.92 | $ 23.40 | $ 4,178.52 | $ 1,392.84 | $ - | $ 691.00 | $ 2,785.68 | $ 2,785.68 | |
| 2789 | Reosita | A. | Providence | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2790 | Maria | T. | Puente | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2791 | Joyce | | Pugh | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2792 | Elizabeth | B. | Pugh | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2793 | Carmen | | Puig-Nadal | | 06/29/17 | 06/29/14 | 07/03/16 | 04/22/20 | 199 | $ 2,638.22 | $ 2,654.07 | $ 5,292.29 | $ 29.47 | $ 5,262.83 | $ 1,754.28 | $ - | $ 870.33 | $ 3,508.55 | $ 3,508.55 |
| 2794 | Fausto | A. | Pula,Jr. | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 2,863.60 | $ 2,880.80 | $ 5,744.40 | $ 31.99 | $ 5,712.41 | $ 1,904.14 | $ - | $ 944.68 | $ 3,808.28 | $ 3,808.28 |
| 2795 | Khami | C. | Punch | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | $ 3,857.90 | $ 3,881.08 | $ 7,738.98 | $ 43.09 | $ 7,695.89 | $ 2,565.30 | $ - | $ 1,272.69 | $ 5,130.59 | $ 5,130.59 |
| 2796 | Subryan | | Purdiswillow | | 10/02/17 | 10/02/14 | 10/02/14 | 11/18/17 | 164 | $ 2,174.21 | $ 2,187.28 | $ 4,361.49 | $ 24.29 | $ 4,337.20 | $ 1,445.73 | $ 1,000.00 | $ 717.26 | $ 2,891.47 | $ 2,891.47 |
| 2797 | Jennifer | | Purce | | 06/29/17 | 06/29/14 | 11/24/18 | 04/22/20 | 74 | $ 980.94 | $ 986.83 | $ 1,967.77 | $ 10.96 | $ 1,956.81 | $ 652.27 | $ - | $ 323.60 | $ 1,304.55 | $ 1,304.55 |
| 2798 | Sheldon | | Purdy | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2799 | Amar | | Qayyum | | 07/21/17 | 07/21/14 | 06/28/15 | 04/22/20 | 252 | $ 3,340.86 | $ 3,360.94 | $ 6,701.80 | $ 37.32 | $ 6,664.48 | $ 2,221.49 | $ - | $ 1,102.13 | $ 4,442.99 | $ 4,442.99 |
| 2800 | Samira | K. | Qazi | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2801 | Sabina | S. | Quasnie-Exilus | | 09/28/17 | 09/28/14 | 11/07/15 | 06/22/17 | 234 | $ 3,102.32 | $ 3,120.97 | $ 6,223.29 | $ 34.65 | $ 6,188.63 | $ 2,062.82 | $ - | $ 1,023.40 | $ 4,125.72 | $ 4,125.72 |
| 2802 | Pebbles | | Queeley | | 06/29/17 | 06/29/14 | 11/01/15 | 07/20/17 | 234 | $ 3,102.32 | $ 3,120.97 | $ 6,223.29 | $ 34.65 | $ 6,188.63 | $ 2,062.82 | $ - | $ 1,023.40 | $ 4,125.72 | $ 4,125.72 |
| 2803 | Aurea | | Quinones | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2804 | Christopher | | Quinones | | 06/29/17 | 06/29/14 | 11/05/18 | 04/22/20 | 76 | $ 1,007.46 | $ 1,013.51 | $ 2,020.97 | $ 11.25 | $ 2,009.72 | $ 669.91 | $ - | $ 332.25 | $ 1,339.71 | $ 1,339.71 |
| 2805 | Margaret | N. | Quinones | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2806 | Carmen | | Quinonez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |
| 2807 | Winston | O. | Quinonez | | 07/21/17 | 07/21/14 | 07/21/14 | 10/05/19 | 275 | $ 3,645.76 | $ 3,667.68 | $ 7,313.43 | $ 40.72 | $ 7,272.72 | $ 2,424.24 | $ - | $ 1,202.72 | $ 4,848.49 | $ 4,848.49 |
| 2808 | Julio | | Quintana | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | $ 4,054.46 | $ 8,084.71 | $ 45.02 | $ 8,039.69 | $ 2,679.90 | $ - | $ 1,329.55 | $ 5,359.80 | $ 5,359.80 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2809 | Nicole | L. | Quintana | | 10/30/17 | 10/30/14 | 06/25/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2810 | Thea | S. | Quinton | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.32 | 4,178.52 | 4,178.52 |
| 2811 | Linda | | Quintyne | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2812 | Elizabeth | | Quiroz | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2813 | Wilfredo | | Rabassa | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2814 | Cherina | N. | Rabel | | 10/11/18 | 10/11/15 | 06/25/15 | 04/22/20 | 217 | 2,876.85 | 2,894.14 | 5,770.99 | 32.13 | 5,738.86 | 1,912.95 | - | 949.05 | 3,825.91 | 3,825.91 |
| 2815 | Azizur | | Rahman | | 06/29/17 | 06/29/14 | 06/29/14 | 01/04/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2816 | Florence | | Rahming | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2817 | Shamecca | Medina | Raiford | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2818 | Robert | | Raisley | Jr. | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2819 | Adriana | | Ramirez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2820 | Endry | Y. | Ramirez | | 10/04/17 | 10/04/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 2821 | Jake | C. | Ramirez | | 09/29/17 | 09/29/14 | 06/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2822 | Jesus | | Ramirez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2823 | Lisa | N. | Ramirez | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2824 | Niurka | E. | Ramirez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2825 | Sandra | Yolanda | Ramirez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2826 | Sofia | | Ramirez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2827 | Jeanet | Marie | Ramirez-Bobbett | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2828 | Elaine | | Ramirez-Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2829 | Radha | | Ramjas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2830 | Urmila | | Ramnarace | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2831 | Aixa | M. | Ramos | | 10/16/17 | 10/16/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2832 | Alberto | | Ramos | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2833 | Nalani | | Ramos | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2834 | Ronda | | Ramos | | 09/29/17 | 09/29/14 | 09/29/14 | 01/13/18 | 172 | 2,280.27 | 2,293.97 | 4,574.24 | 25.47 | 4,548.77 | 1,516.26 | - | 752.24 | 3,032.52 | 3,032.52 |
| 2835 | Rosandra | Y. | Ramos | | 10/16/17 | 10/16/14 | 12/21/14 | 04/22/20 | 279 | 3,698.81 | 3,721.04 | 7,419.85 | 41.32 | 7,378.53 | 2,459.51 | - | 1,220.21 | 4,919.02 | 4,919.02 |
| 2836 | Sandra | | Ramos | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2837 | Madeline | | Ramos Rivera | | 07/21/17 | 07/21/14 | 06/28/15 | 09/01/18 | 166 | 2,200.73 | 2,213.95 | 4,414.68 | 24.58 | 4,390.10 | 1,463.37 | - | 726.00 | 2,926.73 | 2,926.73 |
| 2838 | Heshmadal | | Rampersad | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2839 | Theodore | | Rampersant | | 07/31/17 | 07/31/14 | 07/31/14 | 12/22/18 | 230 | 3,049.20 | 3,067.52 | 6,116.72 | 34.06 | 6,082.66 | 2,027.55 | - | 1,005.91 | 4,055.11 | 4,055.11 |
| 2840 | Satharon | | Ramsaranie | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2841 | Pratima | A. | Ramsaroop | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2842 | Danielle | R. | Ramsey | | 07/21/17 | 07/21/14 | 07/21/14 | 04/16/16 | 91 | 1,206.42 | 1,213.67 | 2,420.09 | 13.48 | 2,406.62 | 802.21 | - | 397.99 | 1,604.41 | 1,604.41 |
| 2843 | Dorothy | | Randall | | 10/18/17 | 10/18/14 | 10/18/14 | 01/26/19 | 224 | 2,968.66 | 2,987.50 | 5,957.16 | 33.17 | 5,923.98 | 1,974.66 | - | 979.67 | 3,949.32 | 3,949.32 |
| 2844 | Melvin | | Rascoe | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2845 | Quoshanda | | Rascoe | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2846 | ShaQuanna | | Rasin | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2847 | Maria | | Raspiller | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 2848 | Cornell | A. | Rawlins | | 07/21/17 | 07/21/14 | 07/21/14 | 11/26/16 | 123 | 1,630.66 | 1,640.46 | 3,271.12 | 18.21 | 3,252.90 | 1,084.30 | - | 537.94 | 2,168.60 | 2,168.60 |
| 2849 | Cynthia | Teresa | Ray | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2850 | Jacquline | | Ray | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2851 | Janell | Renee | Ray | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2852 | Taryn | | Ray | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 2853 | Wilhem | | Raymond | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2854 | Gabriela | | Recard | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 2855 | Linda | | Recard | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2856 | Carlos | | Recio | | 06/29/17 | 06/29/14 | 06/29/14 | 01/11/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 2857 | Brandis | Anise | Reddish-Iboudo | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2858 | Simone | Felicia | Reddish-Woods | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2859 | Jillana | E. | Redhead | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2860 | Selvin | | Reed | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 2861 | AnJeanette | | Reed | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2862 | Brenda | J. | Reed | | 06/29/17 | 06/29/14 | 06/29/14 | 09/14/19 | 272 | 3,606.01 | 3,627.68 | 7,233.69 | 40.28 | 7,193.41 | 2,397.80 | - | 1,189.60 | 4,795.61 | 4,795.61 |
| 2863 | Chanell | | Reed | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2864 | Bedaya | | Reedy | | 06/29/17 | 06/29/14 | 06/29/14 | 07/11/18 | 212 | 2,810.57 | 2,827.46 | 5,638.02 | 31.39 | 5,606.63 | 1,868.88 | - | 927.19 | 3,737.75 | 3,737.75 |
| 2865 | Shamia | S. | Reedy | | 06/29/17 | 06/29/14 | 06/29/14 | 02/29/20 | 296 | 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 2866 | Mildred | M. | Reese | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2867 | Perissa | J. | Reese | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 2868 | Jeffrey | | Reeves | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2869 | Courtney | L. | Reid | | 09/27/17 | 09/27/14 | 05/17/15 | 04/22/20 | 258 | 3,420.41 | 3,440.96 | 6,861.37 | 38.21 | 6,823.15 | 2,274.38 | - | 1,128.02 | 4,548.43 | 4,548.43 |
| 2870 | Genevieve | A. | Reid | | 10/16/17 | 10/16/14 | 06/28/15 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2871 | Sandra | V. | Reid | | 06/08/17 | 06/08/14 | 06/08/14 | 04/22/20 | 307 | 4,070.02 | 4,094.48 | 8,164.50 | 45.46 | 8,119.03 | 2,706.34 | 1,000.00 | 342.68 | 4,412.69 | 5,412.69 |
| 2872 | Silvana | A. | Reid | | 06/29/17 | 06/29/14 | 06/29/14 | 09/18/19 | 273 | 3,619.27 | 3,641.02 | 7,260.29 | 40.43 | 7,219.86 | 2,406.62 | - | 1,193.98 | 4,813.25 | 4,813.25 |
| 2873 | Jennifer | | Reid-Johnson | | 10/04/17 | 10/04/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,022.40 | 4,124.63 | 4,124.63 |
| 2874 | Dineka | | Reid-Thompson | | 07/21/17 | 07/21/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,022.40 | 4,124.63 | 4,124.63 |
| 2875 | Shana | M. | Reina | | 06/29/17 | 06/29/14 | 05/12/17 | 04/22/20 | 154 | 2,041.65 | 2,053.91 | 4,095.56 | 22.80 | 4,072.76 | 1,357.59 | - | 673.52 | 2,715.17 | 2,715.17 |
| 2876 | Jose | Angel | Reinoso | | 06/29/17 | 06/29/14 | 06/29/14 | 04/16/18 | 207 | 2,744.28 | 2,760.77 | 5,505.05 | 30.65 | 5,474.40 | 1,824.80 | - | 905.32 | 3,649.60 | 3,649.60 |
| 2877 | Alisa | | Relliford | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2878 | Ashley | S. | Relliford | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2879 | Tiffany | | Rembert | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2880 | Nelson | V. | Rentas | | 10/02/17 | 10/02/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 2881 | Anitza | | Reyes | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2882 | Anthony | | Reyes | II | 08/07/17 | 08/07/14 | 08/07/14 | 09/09/17 | 109 | 1,445.06 | 1,453.74 | 2,898.79 | 16.14 | 2,882.65 | 960.88 | - | 476.71 | 1,921.77 | 1,921.77 |
| 2883 | Geraldo | | Reyes | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2884 | Jesus | | Reyes | Jr. | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 2885 | Nicholas | | Reyes | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2886 | Ramon | | Reyes | | 10/02/17 | 10/02/14 | 10/02/14 | 02/05/19 | 228 | 3,022.69 | 3,040.85 | 6,063.53 | 33.76 | 6,029.77 | 2,009.92 | - | 997.16 | 4,019.85 | 4,019.85 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2887 | Ruth | N. | Reyes | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 2888 | Pablo | | Reyna | | 06/29/17 | 06/29/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 2889 | Erika | | Reynolds | | 06/29/17 | 06/29/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 2890 | John | | Rhames | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2891 | Maxine | T. | Rhoades | | 01/08/18 | 01/08/15 | 03/12/17 | 04/13/19 | 109 | 1,445.06 | 1,453.74 | 2,898.79 | 16.14 | 2,882.65 | 960.88 | - | 476.71 | 1,921.77 | 1,921.77 |
| 2892 | Shakema | T. | Rhoden | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2893 | Dana | | Rhodes | | 06/29/17 | 06/29/14 | 11/01/15 | 07/06/19 | 192 | 2,545.42 | 2,560.71 | 5,106.13 | 28.43 | 5,077.70 | 1,692.57 | - | 839.71 | 3,385.13 | 3,385.13 |
| 2894 | Faye | P. | Rhodes | | 08/07/17 | 08/07/14 | 08/07/14 | 02/29/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2895 | Joan | M. | Rhodes | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2896 | Ayo | A. | Rhode-King | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2897 | Domenica | Maria | Ricapito | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2898 | Elizabeth | | Rice | | 06/29/17 | 06/29/14 | 06/29/14 | 08/18/18 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 2899 | Latisha | M. | Rice | | 06/29/17 | 06/29/14 | 06/29/14 | 03/09/19 | 245 | 3,248.06 | 3,267.58 | 6,515.64 | 36.28 | 6,479.36 | 2,159.79 | - | 1,071.51 | 4,319.57 | 4,319.57 |
| 2900 | Betty | M. | Rich | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2901 | Andrew | A. | Richards | | 09/27/17 | 09/27/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 2902 | Deyonca | K. | Richards | | 06/29/17 | 06/29/14 | 11/06/16 | 04/08/17 | 22 | 291.66 | 293.42 | 585.08 | 3.26 | 581.82 | 193.94 | - | 96.22 | 387.88 | 387.88 |
| 2903 | Makisha | L. | Richards | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2904 | Sheneque | | Richards | | 06/29/17 | 06/29/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2905 | Vincent | Paul | Richards | | 06/29/17 | 06/29/14 | 06/28/15 | 10/28/17 | 174 | 2,306.79 | 2,320.65 | 4,627.43 | 25.77 | 4,601.67 | 1,533.89 | - | 760.99 | 3,067.78 | 3,067.78 |
| 2906 | Allison | B. | Richardson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 5,514.45 | 9,504.93 | 44.57 | 9,460.35 | 3,153.45 | 1,000.00 | 1,316.43 | 5,306.90 | 6,306.90 |
| 2907 | Annette | | Richardson | | 06/29/17 | 06/29/14 | 06/29/14 | 07/18/18 | 226 | 2,996.17 | 3,014.17 | 6,010.34 | 33.47 | 5,976.88 | 1,992.29 | - | 986.41 | 3,984.58 | 3,984.58 |
| 2908 | Anthony | R. | Richardson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2909 | Clarissa | | Richardson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2910 | Denise | | Richardson | | 07/21/17 | 07/21/14 | 07/21/14 | 10/08/16 | 116 | 1,537.86 | 1,547.10 | 3,084.96 | 17.18 | 3,067.78 | 1,022.59 | - | 507.33 | 2,045.19 | 2,045.19 |
| 2911 | Dushon | | Richardson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2912 | Gale | | Richardson | | 06/08/17 | 06/08/14 | 06/08/14 | 04/22/20 | 307 | 4,070.02 | 5,594.48 | 9,664.50 | 45.46 | 9,619.03 | 3,206.34 | 1,000.00 | 1,342.67 | 5,412.69 | 6,412.69 |
| 2913 | Janeine | A. | Richardson | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2914 | Lakeisha | | Richardson | | 06/29/17 | 06/29/14 | 06/29/14 | 08/27/16 | 113 | 1,498.09 | 1,507.09 | 3,005.17 | 16.73 | 2,988.44 | 996.15 | - | 494.21 | 1,992.29 | 1,992.29 |
| 2915 | Miranda | C. | Richardson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2916 | Shaniqua | N. | Richardson | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2917 | Sidonia | Tracy | Richardson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2918 | Melva | C. | Richburg | | 06/29/17 | 06/29/14 | 11/20/16 | 04/22/20 | 179 | 2,373.07 | 2,387.33 | 4,760.41 | 26.51 | 4,733.90 | 1,577.97 | - | 782.86 | 3,155.93 | 3,155.93 |
| 2919 | Charisma | | Ricketts | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2920 | Darlene | J. | Riddick | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2921 | Nichole | | Riley | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2922 | Samantha | | Riley | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2923 | Jorge | | Rinaldi | | 09/27/17 | 09/27/14 | 09/27/14 | 03/03/18 | 180 | 2,386.33 | 2,400.67 | 4,787.00 | 26.66 | 4,760.34 | 1,586.78 | - | 787.23 | 3,173.56 | 3,173.56 |
| 2924 | Danita | | Ringo | | 09/30/17 | 09/30/14 | 09/30/14 | 04/22/20 | 292 | 3,871.16 | 3,894.42 | 7,765.58 | 43.24 | 7,722.34 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 2925 | Felix | | Rios | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2926 | Annette | | Rios (Arroyo) | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2927 | Tanganika | | Riser | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2928 | Andrew | C. | Ritter | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 2929 | Ladaya | | Ritter | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2930 | Roman | D. | Rivas | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2931 | Alyssa | | Rivera | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2932 | Carlos | | Rivera | | 06/29/17 | 06/29/14 | 06/29/14 | 12/07/17 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 2933 | Christine | S. | Rivera | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2934 | Edith | | Rivera | | 06/29/17 | 06/29/14 | 06/29/14 | 03/31/18 | 196 | 2,598.45 | 2,614.06 | 5,212.51 | 29.03 | 5,183.49 | 1,727.83 | - | 857.21 | 3,455.66 | 3,455.66 |
| 2935 | Edward | | Rivera | | 09/28/17 | 09/28/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2936 | Elizabeth | | Rivera | | 10/02/17 | 10/02/14 | 03/12/17 | 06/03/18 | 64 | 848.47 | 853.57 | 1,702.04 | 9.48 | 1,692.57 | 564.19 | - | 279.90 | 1,128.38 | 1,128.38 |
| 2937 | Jacqueline | A. | Rivera | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2938 | James | D. | Rivera | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2939 | Jose | A. | Rivera | | 08/10/17 | 08/10/14 | 08/10/14 | 08/01/15 | 51 | 676.13 | 680.18 | 1,356.32 | 7.55 | 1,348.76 | 449.59 | - | 223.00 | 899.18 | 899.18 |
| 2940 | Josue | | Rivera | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2941 | Juan | A. | Rivera | | 07/21/17 | 07/21/14 | 03/01/15 | 07/01/17 | 122 | 1,617.40 | 1,627.12 | 3,244.52 | 18.07 | 3,226.46 | 1,075.49 | - | 532.37 | 2,150.97 | 2,150.97 |
| 2942 | Leslie | | Rivera | | 06/29/17 | 06/29/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 2943 | Luis | | Rivera | | 06/29/17 | 06/29/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2944 | Miguel | Angel | Rivera | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2945 | Modesta | | Rivera | | 06/29/17 | 06/29/14 | 06/28/15 | 01/06/18 | 184 | 2,439.36 | 2,454.02 | 4,893.38 | 27.25 | 4,866.13 | 1,622.04 | - | 804.73 | 3,244.09 | 3,244.09 |
| 2946 | Salvador | | Rivera | | 10/02/17 | 10/02/14 | 06/25/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2947 | Saul | | Rivera | | 10/13/17 | 10/13/14 | 11/05/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 2948 | Sergio | | Rivera | | 10/18/17 | 10/18/14 | 11/05/15 | 04/22/20 | 232 | 3,075.71 | 3,094.18 | 6,169.90 | 34.35 | 6,135.55 | 2,045.18 | - | 1,014.65 | 4,090.36 | 4,090.36 |
| 2949 | Stephanie | | Rivera | | 06/29/17 | 06/29/14 | 07/03/16 | 10/13/18 | 119 | 1,577.63 | 1,587.11 | 3,164.74 | 17.62 | 3,147.12 | 1,049.04 | - | 520.45 | 2,098.08 | 2,098.08 |
| 2950 | Susaliz | | Rivera | | 06/29/17 | 06/29/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2951 | Tyesha | Iris | Rivera | | 06/29/17 | 06/29/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2952 | Victor | | Rivera | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2953 | Yeshica | L. | Rivera | | 06/29/17 | 06/29/14 | 06/29/14 | 10/26/19 | 173 | 2,293.53 | 2,307.31 | 4,600.84 | 25.62 | 4,575.22 | 1,525.07 | - | 756.62 | 3,050.15 | 3,050.15 |
| 2954 | Nancy | | Rivera-Hines | | 06/29/17 | 06/29/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2955 | Frank | | Rivera-Ramirez | | 06/29/17 | 06/29/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 2956 | Gregory | | Robbins | | 09/28/17 | 09/28/14 | 11/06/16 | 04/22/20 | 180 | 2,386.33 | 2,400.67 | 4,787.00 | 26.66 | 4,760.34 | 1,586.78 | - | 787.23 | 3,173.56 | 3,173.56 |
| 2957 | Gregory | J. | Roberson | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 2958 | Sherry | R. | Roberson | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2959 | Billy | J. | Roberts | | 09/27/17 | 09/27/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 2960 | Broderick | | Roberts | | 10/02/17 | 10/02/14 | 11/06/16 | 04/22/20 | 180 | 2,386.33 | 2,400.67 | 4,787.00 | 26.66 | 4,760.34 | 1,586.78 | - | 787.23 | 3,173.56 | 3,173.56 |
| 2961 | Kevin | M. | Roberts | | 06/29/17 | 06/29/14 | 03/06/16 | 01/06/18 | 96 | 1,272.71 | 1,280.36 | 2,553.07 | 14.22 | 2,538.85 | 846.28 | - | 419.85 | 1,692.57 | 1,692.57 |
| 2962 | Kevin | Weah | Roberts | | 10/30/17 | 10/30/14 | 10/30/14 | 01/09/18 | 167 | 2,213.98 | 2,227.29 | 4,441.27 | 24.72 | 4,416.54 | 1,472.18 | - | 730.38 | 2,944.36 | 2,944.36 |
| 2963 | Weah | | Roberts | | 07/21/17 | 07/21/14 | 08/17/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 2964 | Christian | | Robertson | | 07/21/17 | 07/21/14 | 07/21/14 | 01/06/18 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2965 | Kerth | A. | Robertson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2966 | Terica | | Robertson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 2967 | Bridgit | O. | Robinson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2968 | Charvette | T. | Robinson | | 08/07/17 | 08/07/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 2969 | Crystal | | Robinson | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2970 | Denise | | Robinson | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2971 | Jamila | L. | Robinson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2972 | John | N. | Robinson | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2973 | Kelvin | | Robinson | | 09/29/17 | 09/29/14 | 03/01/15 | 04/22/20 | 269 | 3,566.24 | 3,587.67 | 7,153.91 | 39.84 | 7,114.07 | 2,371.36 | - | 1,176.48 | 4,742.71 | 4,742.71 |
| 2974 | Kera | | Robinson | | 07/31/17 | 07/31/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2975 | Latisha | Q. | Robinson | | 06/29/17 | 06/29/14 | 06/29/14 | 02/15/20 | 294 | 3,897.67 | 3,921.09 | 7,818.77 | 43.54 | 7,775.23 | 2,591.74 | - | 1,285.81 | 5,183.49 | 5,183.49 |
| 2976 | Lester | G. | Robinson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2977 | Miranda | Elizabeth | Robinson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2978 | Selena | R. | Robinson | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 2979 | Tabitha | | Robinson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2980 | Tasha | M. | Robinson | | 06/29/17 | 06/29/14 | 06/29/14 | 10/07/17 | 171 | 2,267.01 | 2,280.64 | 4,547.65 | 25.32 | 4,522.33 | 1,507.44 | - | 747.87 | 3,014.88 | 3,014.88 |
| 2981 | Jaqueline | L. | Robinson Daniel | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2982 | Elizabeth | | Robledo | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2983 | Robert | A. | Rocca | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2984 | Simone | | Rochester | | 07/10/17 | 07/10/14 | 07/10/14 | 04/22/20 | 302 | 4,003.73 | 4,027.79 | 8,031.52 | 44.72 | 7,986.80 | 2,662.27 | - | 1,320.80 | 5,324.53 | 5,324.53 |
| 2985 | Kendra | | Rock | | 06/29/17 | 06/29/14 | 06/29/14 | 09/23/17 | 169 | 2,240.50 | 2,253.96 | 4,494.46 | 25.03 | 4,469.43 | 1,489.81 | - | 739.12 | 2,979.62 | 2,979.62 |
| 2986 | Rhundele | J. | Rodney | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2987 | Aileen | | Rodriguez | | 06/29/17 | 06/29/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 2988 | Annette | | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 09/21/19 | 273 | 3,619.27 | 3,641.02 | 7,260.28 | 40.43 | 7,219.86 | 2,406.62 | - | 1,193.97 | 4,813.24 | 4,813.24 |
| 2989 | Candida | N. | Rodriguez | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 2990 | Carlos | | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/28/18 | 200 | 2,651.48 | 2,667.41 | 5,318.89 | 29.62 | 5,289.27 | 1,763.09 | - | 874.70 | 3,526.18 | 3,526.18 |
| 2991 | Cesar | | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2992 | Christian | A. | Rodriguez | | 10/04/17 | 10/04/14 | 03/06/16 | 03/24/18 | 107 | 1,418.54 | 1,427.06 | 2,845.61 | 15.85 | 2,829.76 | 943.25 | - | 467.97 | 1,886.51 | 1,886.51 |
| 2993 | Cindy | | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2994 | Diane | | Rodriguez | | 10/12/17 | 10/12/14 | 10/12/14 | 12/12/19 | 270 | 3,579.50 | 3,601.00 | 7,180.50 | 39.98 | 7,140.52 | 2,380.17 | - | 1,180.85 | 4,760.34 | 4,760.34 |
| 2995 | Edwin | | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2996 | Emanuel | | Rodriguez | | 06/29/17 | 06/29/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 2997 | Erica | | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 2998 | Graciamaria | R. | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 09/28/19 | 274 | 3,632.53 | 3,654.35 | 7,286.88 | 40.58 | 7,246.30 | 2,415.43 | - | 1,198.34 | 4,830.87 | 4,830.87 |
| 2999 | Guillermo | M. | Rodriguez | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3000 | Jasmin | | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3001 | Jenny | | Rodriguez (Weinberger) | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3002 | Jon-Erik | J. | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3003 | Jose | A. | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3004 | Jose | J. | Rodriguez | | 08/10/17 | 08/10/14 | 08/10/14 | 07/18/15 | 49 | 649.81 | 653.52 | 1,303.13 | 7.26 | 1,295.87 | 431.96 | - | 214.30 | 863.91 | 863.91 |
| 3005 | Juan | | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3006 | Judith | | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3007 | Judy | | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3008 | Justin | Antonio | Rodriguez | | 06/29/17 | 06/29/14 | 03/06/16 | 10/05/19 | 187 | 2,479.13 | 2,494.03 | 4,973.16 | 27.69 | 4,945.47 | 1,648.49 | - | 817.85 | 3,296.98 | 3,296.98 |
| 3009 | Kenya | S. | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3010 | Krystal | Hope | Rodriguez | | 06/29/17 | 06/29/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 3011 | Maria | C. | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3012 | Maria | Iris | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 5,554.46 | 9,584.71 | 45.02 | 9,539.69 | 3,179.90 | 1,000.00 | 1,329.55 | 5,359.80 | 6,359.80 |
| 3013 | Mario | | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3014 | Nancy | | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3015 | Omayra | | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3016 | Peggy | | Rodriguez | | 06/29/17 | 06/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3017 | Rosa | E. | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3018 | Rosa | | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3019 | William | | Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3020 | Yadira | | Rodriguez Gonzalez | | 06/29/17 | 06/29/14 | 06/28/15 | 08/03/19 | 214 | 2,837.08 | 2,854.13 | 5,691.21 | 31.69 | 5,659.52 | 1,886.51 | - | 935.80 | 3,773.01 | 3,773.01 |
| 3021 | Nancy | | Rogalski | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3022 | Latisha | J. | Rogers | | 06/29/17 | 06/29/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 3023 | LaToya | | Rogers | | 06/29/17 | 06/29/14 | 06/29/14 | 08/25/18 | 217 | 2,876.85 | 2,894.14 | 5,770.99 | 32.13 | 5,738.86 | 1,912.95 | - | 948.97 | 3,825.81 | 3,825.81 |
| 3024 | Gloria | | Rogers-Coleman | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3025 | Marianela | | Rohan | | 06/29/17 | 06/29/14 | 06/29/14 | 10/27/18 | 226 | 2,996.17 | 3,014.17 | 6,010.34 | 33.47 | 5,976.88 | 1,992.29 | - | 988.41 | 3,984.58 | 3,984.58 |
| 3026 | Luis | | Rohena | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3027 | Andres | O. | Rojas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3028 | Judith | A. | Rojas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3029 | Maria | | Rojas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3030 | Marie | J. | Rojas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3031 | Monika | | Rojas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3032 | Sandra | Patricia | Rojas | | 06/29/17 | 06/29/14 | 08/03/15 | 05/22/19 | 266 | 3,526.47 | 3,547.66 | 7,074.12 | 39.39 | 7,034.73 | 2,344.91 | - | 1,163.36 | 4,689.82 | 4,689.82 |
| 3033 | Simon | | Rolando | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3034 | Irene | | Rolando | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3035 | Shaneka | E. | Rollings | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3036 | Catherine | | Roman | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3037 | Franco | Anthony | Roman | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3038 | Jose | M. | Roman | | 06/29/17 | 06/29/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3039 | Maribel | | Roman | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.98 | 5,236.38 | 5,236.38 |
| 3040 | Tameeka | N. | Roman | | 07/11/17 | 07/11/14 | 07/11/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3041 | Christina | | Roman-Rivera | | 06/29/17 | 06/29/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 3042 | Beatriz | | Romero | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3043 | Edgar | | Romero | | 06/29/17 | 06/29/14 | 03/06/16 | 04/22/20 | 216 | $2,863.60 | $2,880.80 | $5,744.40 | $31.99 | $5,712.41 | $1,904.14 | $- | $944.68 | $3,808.28 | $3,808.28 |
| 3044 | Olga | L. | Romero-Martinez | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 3045 | Dailyn | M. | Rosa | | 09/28/17 | 09/28/14 | 11/01/15 | 04/20/19 | 181 | $2,399.59 | $2,414.01 | $4,813.59 | $26.80 | $4,786.79 | $1,595.60 | $- | $791.61 | $3,191.19 | $3,191.19 |
| 3046 | Louis | V. | Rosa | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | $3,818.13 | $3,841.07 | $7,659.20 | $42.65 | $7,616.55 | $2,538.85 | $- | $1,259.57 | $5,077.70 | $5,077.70 |
| 3047 | Melissa | N. | Rosa | | 07/21/17 | 07/21/14 | 06/28/15 | 05/18/19 | 203 | $2,691.25 | $2,707.42 | $5,398.67 | $30.06 | $5,368.61 | $1,789.54 | $- | $887.82 | $3,579.07 | $3,579.07 |
| 3048 | Michael | | Rosa | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 3049 | Patrick | J. | Rosa | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | $43.09 | $7,695.89 | $2,565.30 | $- | $1,272.69 | $5,130.59 | $5,130.59 |
| 3050 | Keila | L. | Rosa Pastrana | | 07/31/17 | 07/31/14 | 07/03/16 | 04/22/20 | 199 | $2,638.22 | $2,654.07 | $5,292.29 | $29.47 | $5,262.83 | $1,754.28 | $- | $870.33 | $3,508.55 | $3,508.55 |
| 3051 | Deysi | | Rosado | | 06/29/17 | 06/29/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | $44.57 | $7,960.35 | $2,653.45 | $- | $1,316.43 | $5,306.90 | $5,306.90 |
| 3052 | Elizabeth | | Rosado | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | $44.13 | $7,881.02 | $2,627.01 | $- | $1,303.31 | $5,254.01 | $5,254.01 |
| 3053 | Joseph | | Rosado | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3054 | Wanda | | Rosado | | 10/12/17 | 10/12/14 | 06/28/15 | 04/22/20 | 252 | $3,340.86 | $3,360.94 | $6,701.80 | $37.32 | $6,664.48 | $2,221.49 | $- | $1,102.13 | $4,442.99 | $4,442.99 |
| 3055 | Carlos | E. | Rosales | | 06/29/17 | 06/29/14 | 09/28/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3056 | Cathy | J. | Rosario | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | $43.09 | $7,695.89 | $2,565.30 | $- | $1,272.69 | $5,130.59 | $5,130.59 |
| 3057 | Jaylene | | Rosario | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | $43.09 | $7,695.89 | $2,565.30 | $- | $1,272.69 | $5,130.59 | $5,130.59 |
| 3058 | Sara | Iris | Rosado | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3059 | Johanna | E. | Rosario-Hurtado | | 06/29/17 | 06/29/14 | 03/06/16 | 04/21/18 | 111 | $1,471.57 | $1,480.41 | $2,951.98 | $16.44 | $2,935.55 | $978.52 | $- | $485.46 | $1,957.03 | $1,957.03 |
| 3060 | Hoverisel | | Rosario-Ayala | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3061 | Bluett | J. | Rose | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 3062 | Vivian | P. | Rose | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3063 | Lisa | Louise | Roseman | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3064 | Rashida | Kashema | Ross | | 06/29/17 | 06/29/14 | 09/28/14 | 09/21/19 | 273 | $3,619.27 | $3,641.02 | $7,260.28 | $40.43 | $7,219.86 | $2,406.62 | $- | $1,193.97 | $4,813.24 | $4,813.24 |
| 3065 | Sandra | Ann | Ross | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3066 | Valerie | U. | Ross | | 06/29/17 | 06/29/14 | 07/13/14 | 04/22/20 | 302 | $4,003.73 | $4,027.79 | $8,031.52 | $44.72 | $7,986.80 | $2,662.27 | $- | $1,320.80 | $5,324.53 | $5,324.53 |
| 3067 | Valery | Denise | Ross | | 06/29/17 | 06/29/14 | 06/29/14 | 07/27/19 | 265 | $3,513.21 | $3,534.32 | $7,047.53 | $39.24 | $7,008.29 | $2,336.10 | $- | $1,158.98 | $4,672.19 | $4,672.19 |
| 3068 | Yolanda | Renee | Ross-Smith | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3069 | Shirley | E. | Rothwell | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3070 | Shavonne | | Roundtree | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3071 | Traceyann | | Rowe | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3072 | Wanda | D. | Rowe (Benjamin) | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3073 | Bishwajit | | Roy | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3074 | Monotosh | C. | Roy | | 10/16/17 | 10/16/14 | 03/05/17 | 04/22/20 | 164 | $2,174.21 | $2,187.28 | $4,361.49 | $24.29 | $4,337.20 | $1,445.73 | $- | $717.26 | $2,891.47 | $2,891.47 |
| 3075 | Graciela | | Rozo-Gonzalez | | 06/29/17 | 06/29/14 | | 03/07/20 | 297 | $3,937.45 | $3,961.11 | $7,898.55 | $43.98 | $7,854.57 | $2,618.19 | $- | $1,298.93 | $5,236.38 | $5,236.38 |
| 3076 | Marvin | | Rozon | | 07/21/17 | 07/21/14 | 07/21/14 | 10/21/17 | 170 | $2,253.76 | $2,267.30 | $4,521.06 | $25.17 | $4,495.88 | $1,498.63 | $- | $743.50 | $2,997.25 | $2,997.25 |
| 3077 | Stacy | M. | Rozon | | 06/29/17 | 06/29/14 | 06/29/14 | 01/04/20 | 288 | $3,818.13 | $3,841.07 | $7,659.20 | $42.65 | $7,616.55 | $2,538.85 | $- | $1,259.57 | $5,077.70 | $5,077.70 |
| 3078 | Sandra | | Ruben | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3079 | Albert | | Ruiz | III | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3080 | April | | Ruiz | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | $43.09 | $7,695.89 | $2,565.30 | $- | $1,272.69 | $5,130.59 | $5,130.59 |
| 3081 | Cecilia | | Ruiz | | 06/29/17 | 06/29/14 | 09/14/14 | 04/28/18 | 189 | $2,505.65 | $2,520.70 | $5,026.35 | $27.99 | $4,998.36 | $1,666.12 | $- | $826.59 | $3,332.24 | $3,332.24 |
| 3082 | David | | Ruiz | | 06/29/17 | 06/29/14 | 06/29/14 | 09/29/18 | 222 | $2,943.14 | $2,960.83 | $5,903.97 | $32.88 | $5,871.09 | $1,957.03 | $- | $970.92 | $3,914.06 | $3,914.06 |
| 3083 | Georgina | Y. | Ruiz | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3084 | Manuel | | Ruiz | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $3,950.70 | $3,974.44 | $7,925.15 | $44.13 | $7,881.02 | $2,627.01 | $- | $1,303.31 | $5,254.01 | $5,254.01 |
| 3085 | Sandra | | Ruiz | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3086 | Tiffany | | Ruiz | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3087 | Tyrell | A. | Rumble | | 06/29/17 | 06/29/14 | | 07/20/19 | 264 | $3,499.95 | $3,520.98 | $7,020.93 | $39.09 | $6,981.84 | $2,327.28 | $- | $1,154.61 | $4,654.56 | $4,654.56 |
| 3088 | Deane | Claudia | Rush | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3089 | David | J. | Russell | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | $3,831.39 | $3,854.41 | $7,685.80 | $42.80 | $7,643.00 | $2,547.67 | $- | $1,263.95 | $5,095.33 | $5,095.33 |
| 3090 | Gwendolyn | | Russell | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 3091 | KathyAnn | | Russell | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 3092 | Elana | | Russo | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3093 | Christine | | Ryall | | 06/29/17 | 06/29/14 | 03/06/16 | 04/22/20 | 216 | $2,863.60 | $2,880.80 | $5,744.40 | $31.99 | $5,712.41 | $1,904.14 | $- | $944.68 | $3,808.28 | $3,808.28 |
| 3094 | Allan | | Ryan | | 06/29/17 | 06/29/14 | | 08/10/19 | 267 | $3,539.72 | $3,560.99 | $7,100.72 | $39.54 | $7,061.18 | $2,353.73 | $- | $1,167.55 | $4,707.45 | $4,707.45 |
| 3095 | Amanda | Kay | Ryan | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3096 | Desmond | S. | Ryan | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3097 | Robert | | Ryan | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3098 | Rosemond | N. | Ryan | | 10/30/17 | 10/30/14 | 10/30/14 | 10/03/15 | 49 | $649.61 | $653.52 | $1,303.13 | $7.26 | $1,295.87 | $431.96 | $- | $214.30 | $863.91 | $863.91 |
| 3099 | Hassan | | Ryer | | 09/08/17 | 09/08/14 | 09/08/14 | 04/22/20 | 294 | $3,897.67 | $3,921.09 | $7,818.77 | $43.54 | $7,775.23 | $2,591.74 | $- | $1,285.81 | $5,183.49 | $5,183.49 |
| 3100 | Zakiyyah | D. | Saahir | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3101 | Manjula | | Sachdeva | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | $3,831.39 | $3,854.41 | $7,685.80 | $42.80 | $7,643.00 | $2,547.67 | $- | $1,263.95 | $5,095.33 | $5,095.33 |
| 3102 | Sharif | | Sadiq | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 3103 | Wanda | J. | Sadler | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 300 | $3,977.21 | $4,001.11 | $7,978.33 | $44.42 | $7,933.90 | $2,644.63 | $- | $1,312.16 | $5,289.37 | $5,289.37 |
| 3104 | Darryl | G. | Safford | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | $3,818.13 | $3,841.07 | $7,659.20 | $42.65 | $7,616.55 | $2,538.85 | $- | $1,259.57 | $5,077.70 | $5,077.70 |
| 3105 | Salvatore | | Saglimbeni | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3106 | Ummay | | Saiful | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3107 | Monika | | Sain | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | $3,831.39 | $3,854.41 | $7,685.80 | $42.80 | $7,643.00 | $2,547.67 | $- | $1,263.95 | $5,095.33 | $5,095.33 |
| 3108 | Nichole | | Saka | | 10/30/17 | 10/30/14 | 10/30/14 | 04/22/20 | 286 | $3,791.61 | $3,814.40 | $7,606.01 | $42.35 | $7,563.66 | $2,521.22 | $- | $1,250.83 | $5,042.44 | $5,042.44 |
| 3109 | Ian | | Salazar | | 06/29/17 | 06/29/14 | 11/06/16 | 04/22/20 | 181 | $2,399.59 | $2,414.01 | $4,813.59 | $26.80 | $4,786.79 | $1,595.60 | $- | $791.61 | $3,191.19 | $3,191.19 |
| 3110 | Jessica | V. | Saldana-Torres | | 06/29/17 | 06/29/14 | 03/09/18 | 05/12/18 | 97 | $1,285.97 | $1,293.69 | $2,579.66 | $14.36 | $2,565.30 | $855.10 | $- | $424.23 | $1,710.20 | $1,710.20 |
| 3111 | Joshua | | Salgado | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3112 | Vanessa | | Salira | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3113 | Diane | | Salter | | 06/29/17 | 06/29/14 | 03/05/17 | 04/22/20 | 164 | $2,174.21 | $2,187.28 | $4,361.49 | $24.29 | $4,337.20 | $1,445.73 | $- | $717.26 | $2,891.47 | $2,891.47 |
| 3114 | Eloise | A. | Sam | | 10/02/17 | 10/02/14 | 03/05/17 | 04/22/20 | 164 | $2,174.21 | $2,187.28 | $4,361.49 | $24.29 | $4,337.20 | $1,445.73 | $- | $717.26 | $2,891.47 | $2,891.47 |
| 3115 | Shannon | A. | Samuel | | 10/16/17 | 10/16/14 | 03/12/17 | 01/06/18 | 43 | $570.07 | $573.49 | $1,143.56 | $6.37 | $1,137.19 | $379.06 | $- | $188.06 | $758.13 | $758.13 |
| 3116 | Lewis | | Samuels | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 291 | $3,857.90 | $3,881.08 | $7,738.98 | $43.09 | $7,695.89 | $2,565.30 | $- | $1,272.69 | $5,130.59 | $5,130.59 |
| 3117 | Monique | | Samuels | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $4,030.25 | $4,054.46 | $8,084.71 | $45.02 | $8,039.69 | $2,679.90 | $- | $1,329.55 | $5,359.80 | $5,359.80 |
| 3118 | Ashley | M. | Samuels-Johnson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $3,990.47 | $4,014.45 | $8,004.93 | $44.57 | $7,960.35 | $2,653.45 | $- | $1,316.43 | $5,306.90 | $5,306.90 |
| 3119 | Naomi | | Sanabria | | 06/29/17 | 06/29/14 | 10/04/14 | 04/22/20 | 290 | $3,844.64 | $3,867.75 | $7,712.39 | $42.95 | $7,669.44 | $2,556.48 | $- | $1,268.32 | $5,112.96 | $5,112.96 |
| 3120 | April | L. | Sanchez | | 06/29/17 | 06/29/14 | 06/29/14 | 10/08/16 | 119 | $1,577.63 | $1,587.11 | $3,164.74 | $17.62 | $3,147.12 | $1,049.04 | $- | $520.45 | $2,098.08 | $2,098.08 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3121 | Christina | | Sanchez | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,867.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3122 | Dayanara | A. | Sanchez | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3123 | Giselle | | Sanchez | | 06/29/17 | 06/29/14 | 06/28/15 | 06/24/17 | 104 | 1,378.77 | 1,387.05 | 2,765.82 | 15.40 | 2,750.42 | 916.81 | - | 454.85 | 1,833.61 | 1,833.61 |
| 3124 | Rosa | M. | Sanchez | | 06/29/17 | 06/29/14 | 06/29/14 | 07/13/19 | 263 | 3,486.69 | 3,507.65 | 6,994.34 | 38.95 | 6,955.39 | 2,318.46 | - | 1,150.23 | 4,636.93 | 4,636.93 |
| 3125 | Ruben | D. | Sanchez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3126 | Yira | Y. | Sanchez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3127 | Alna | | Sanchez-Lafargu | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3128 | Amanda | | Sanders | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3129 | Carolyn | E. | Sanders | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3130 | Deborah | M. | Sanders | | 06/29/17 | 06/29/14 | 06/29/14 | 06/29/19 | 261 | 3,460.18 | 3,480.97 | 6,941.15 | 38.65 | 6,902.50 | 2,300.83 | - | 1,141.49 | 4,601.67 | 4,601.67 |
| 3131 | Gladys | | Sanders | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3132 | Malek | | Sanders | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3133 | Sherie | | Sanders | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,867.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3134 | Luis | A. | Sandoz | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3135 | Paul | | Sanfelici | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3136 | Beatrice | | Santana | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3137 | Dionisio | | Santana | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3138 | Dominga | | Santana | | 06/29/17 | 06/29/14 | 06/29/14 | 03/09/19 | 245 | 3,248.06 | 3,267.58 | 6,515.64 | 36.28 | 6,479.36 | 2,159.79 | - | 1,071.51 | 4,319.57 | 4,319.57 |
| 3139 | Kenny | | Santana | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3140 | Erika | | Santeleses | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3141 | Angel | M. | Santiago | | 10/18/17 | 10/18/14 | 10/18/14 | 10/08/16 | 104 | 1,378.77 | 1,387.05 | 2,765.82 | 15.40 | 2,750.42 | 916.81 | - | 454.85 | 1,833.61 | 1,833.61 |
| 3142 | Carmen | D. | Santiago | | 06/29/17 | 06/29/14 | 06/29/14 | 07/20/19 | 264 | 3,499.95 | 3,520.98 | 7,020.93 | 39.09 | 6,981.84 | 2,327.28 | - | 1,154.61 | 4,654.56 | 4,654.56 |
| 3143 | Carmen | | Santiago | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3144 | Elizabeth | I. | Santiago | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3145 | Elvira | | Santiago | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 3146 | George | A. | Santiago | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3147 | Lourdes | E. | Santiago | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3148 | Robert | | Santiago | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3149 | Lezette | A. | Santiago-Rodriguez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3150 | Dimas | M. | Santos | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3151 | Erika | D. | Santos | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3152 | Jonel | | Santos | | 06/29/17 | 06/29/14 | 11/06/16 | 01/18/20 | 167 | 2,213.98 | 2,227.29 | 4,441.27 | 24.73 | 4,416.54 | 1,472.18 | - | 730.38 | 2,944.36 | 2,944.36 |
| 3153 | Tanika | | Santos | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 3154 | Vicki | Lorraine | Sapp | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3155 | Adrienne | S. | Sargent | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3156 | Bina | R. | Sarkar | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3157 | Ashim | K. | Sarker | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3158 | Lipon | K. | Sarker | | 10/12/17 | 10/12/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 3159 | Mohammad | H. | Sarker | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3160 | LaQuana | L. | Sarvis | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 3161 | Renee | Stephanie | Saunders | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3162 | Sakeena | L. | Saunders | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3163 | Christine | | Savage | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3164 | Ian | | Savory | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3165 | Shamika | T. | Savory | | 06/29/17 | 06/29/14 | 06/29/14 | 08/05/17 | 162 | 2,147.70 | 2,160.60 | 4,308.30 | 23.99 | 4,284.31 | 1,428.10 | - | 708.51 | 2,856.21 | 2,856.21 |
| 3166 | Diane | | Saxon-Cummings | | 09/29/17 | 09/29/14 | 09/29/14 | 07/05/18 | 197 | 2,611.71 | 2,627.40 | 5,239.11 | 29.17 | 5,209.94 | 1,736.64 | - | 861.58 | 3,473.29 | 3,473.29 |
| 3167 | Shante | E. | Saxon-Diamond | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3168 | Shirley | R. | Sayers-Gulliver | | 10/16/17 | 10/16/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 3169 | LaShun | M. | Scales | | 06/29/17 | 06/29/14 | 06/29/14 | 07/27/19 | 265 | 3,513.21 | 3,534.32 | 7,047.53 | 39.24 | 7,008.29 | 2,336.10 | - | 1,158.98 | 4,672.19 | 4,672.19 |
| 3170 | LaToya | S. | Scarboro | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3171 | Christina | M. | Schiavone | | 06/30/17 | 06/30/14 | 06/30/14 | 12/17/16 | 129 | 1,710.20 | 1,720.48 | 3,430.68 | 19.10 | 3,411.58 | 1,137.19 | - | 564.18 | 2,274.39 | 2,274.39 |
| 3172 | Crystal | D. | Schmauser | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3173 | Jessica | Michele | Schmid | | 07/21/17 | 07/21/14 | 06/28/15 | 04/22/20 | 261 | 3,460.18 | 3,480.97 | 6,941.15 | 38.65 | 6,902.50 | 2,300.83 | - | 1,141.49 | 4,601.67 | 4,601.67 |
| 3174 | Denise | | Schmittau | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3175 | Nicola | | Schuler (Crandell) | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3176 | Nicola | A. | Scipio | | 10/16/17 | 10/16/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 3177 | Deidra | A. | Scott | | 10/02/17 | 10/02/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 3178 | Kim | | Scott | | 06/30/17 | 06/30/14 | 02/15/15 | 04/22/20 | 271 | 3,592.75 | 3,614.34 | 7,207.09 | 40.13 | 7,166.96 | 2,388.99 | - | 1,185.42 | 4,777.98 | 4,777.98 |
| 3179 | Miriam | L. | Scott | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3180 | Rosemarie | | Scott | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3181 | Sabrina | T. | Scott | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3182 | Shaquanda | M. | Scott | | 09/29/17 | 09/29/14 | 06/09/15 | 04/22/20 | 255 | 3,380.63 | 3,400.95 | 6,781.58 | 37.76 | 6,743.82 | 2,247.94 | - | 1,115.25 | 4,495.88 | 4,495.88 |
| 3183 | Tawana | S. | Scott | | 08/25/17 | 08/25/14 | 06/28/15 | 04/22/20 | 296 | 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.13 | 2,609.38 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 3184 | Troy | | Scott | | 07/21/17 | 07/21/14 | 06/28/15 | 04/22/20 | 305 | 4,043.50 | 4,067.80 | 8,111.30 | 45.17 | 8,066.13 | 2,688.71 | - | 1,334.31 | 5,377.81 | 5,377.81 |
| 3185 | Teneya | M. | Scurry | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.99 | 7,854.57 | 2,618.19 | - | 1,299.07 | 5,236.52 | 5,236.52 |
| 3186 | Jonathan | | Seabrook | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3187 | Samar | C. | Seal | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3188 | Vanita | | Sealy | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3189 | Vincent | A. | Sealy | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3190 | Gwendolyn | V. | Sealy-Meadows | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3191 | Shawntay | M. | Seawell | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3192 | Cielo | | Segarra | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3193 | Nahomie | | Seide | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3194 | Myriam | E. | Sekera | | 10/04/17 | 10/04/14 | 11/06/16 | 04/22/20 | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 3195 | Jean | M. | Semper | | 09/01/17 | 09/01/14 | 09/01/14 | 10/01/16 | 109 | 1,445.06 | 1,453.74 | 2,898.80 | 16.14 | 2,882.65 | 960.88 | - | 476.71 | 1,921.77 | 1,921.77 |
| 3196 | Shaira | L. | Semple-Thornton | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3197 | Julon | Kumar | Sen | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3198 | William | | Sepulveda | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |

EXHIBIT A

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3199 | Mercedes | | Sequeira | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3200 | Santos | | Serrano | Jr. | 06/29/17 | 06/29/14 | 06/29/14 | 02/16/19 | 242 | 3,208.29 | 3,227.57 | 6,435.86 | 35.84 | 6,400.02 | 2,133.34 | - | 1,058.39 | 4,266.68 | 4,266.68 |
| 3201 | Yasmenda | | Serrano | | 06/29/17 | 06/29/14 | 06/29/14 | 04/21/18 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 3202 | Mohammed | | Shahjahan | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3203 | Hussain | | Shaikh | | 06/29/17 | 06/29/14 | 06/28/15 | 10/13/18 | 172 | 2,280.27 | 2,293.97 | 4,574.24 | 25.47 | 4,548.77 | 1,516.26 | - | 752.24 | 3,032.52 | 3,032.52 |
| 3204 | Alandra | | Shamblee | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3205 | Melissa | D. | Shanks | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3206 | Alcides | Rodolfo | Sharpe | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 3207 | Muriel | | Sharpe | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 29 | 384.46 | 386.77 | 771.24 | 4.29 | 766.94 | 255.65 | - | 126.83 | 511.30 | 511.30 |
| 3208 | Jazmine | M. | Shaw | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3209 | Jeffrey | K. | Shaw | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3210 | John | A. | Shaw | | 10/10/17 | 10/10/14 | 10/10/14 | 02/08/20 | 279 | 3,698.81 | 3,721.04 | 7,419.85 | 41.32 | 7,378.53 | 2,459.51 | - | 1,220.21 | 4,919.02 | 4,919.02 |
| 3211 | Mark | A. | Shaw | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3212 | Win | | Shein | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3213 | Gwendolyn | Louise | Shell | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3214 | Keisha | C. | Sheppard | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3215 | Tracy | Melissa | Sheppard | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3216 | Divina | | Sherrod | | 06/29/17 | 06/29/14 | 06/29/14 | 05/20/17 | 151 | 2,001.87 | 2,013.90 | 4,015.76 | 22.36 | 3,993.40 | 1,331.13 | - | 660.40 | 2,662.27 | 2,662.27 |
| 3217 | WillieDean | | Sherrod | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3218 | Tyraisha | S. | Shields | | 09/27/17 | 09/27/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 3219 | Samsun | N. | Shilpi | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3220 | Jocelyn | | Shine | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3221 | Kisha | L. | Shinn | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3222 | Benjamin | P. | Shipman | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3223 | Afroja | | Shireen | | 10/10/17 | 10/10/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 3224 | Taibat | A. | Shittu | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3225 | Evelyn | M. | Short | | 06/29/17 | 06/29/14 | 06/29/14 | 07/01/17 | 157 | 2,081.41 | 2,093.92 | 4,175.33 | 23.25 | 4,152.08 | 1,384.03 | - | 686.64 | 2,768.05 | 2,768.05 |
| 3226 | Mary | L. | Short-Alston | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3227 | Shameeka | L. | Shuler | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3228 | Lidia | | Shuvalov | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3229 | Inderpal | S. | Sidhu | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3230 | Marisol | | Sierra | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3231 | Linda | L. | Silva | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3232 | Edvaldo | | Silveira | | 06/29/17 | 06/29/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 3233 | Carlos | | Silver | | 10/04/17 | 10/04/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 3234 | Tanisha | J. | Simeon | | 06/29/17 | 06/29/14 | 03/06/16 | 01/06/18 | 96 | 1,272.71 | 1,280.36 | 2,553.07 | 14.22 | 2,538.85 | 846.28 | - | 419.86 | 1,692.57 | 1,692.57 |
| 3235 | Ernest | | Simmons | | 06/29/17 | 06/29/14 | 06/29/14 | 12/22/18 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 3236 | Jasmine | S. | Simmons | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3237 | Latoya | N. | Simmons | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3238 | Terry | L. | Simmons | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3239 | Tyrone | | Simmons | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3240 | Ulonda | | Simmons | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 5,367.75 | 9,212.39 | 42.95 | 9,169.44 | 3,056.48 | 1,000.00 | 1,268.32 | 5,112.96 | 6,112.96 |
| 3241 | Wanda | R. | Simmons | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.75 | 5,095.13 | 5,095.13 |
| 3242 | William | B. | Simmons | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3243 | Luevena | | Simon | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3244 | Sean | | Simon | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3245 | Travis | N. | Simon | | 10/04/17 | 10/04/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 3246 | Ann | P. | Simon-Badine | | 06/29/17 | 06/29/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 3247 | Quiann | V. | Simpkins | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3248 | Renee | | Simpkins | | 06/29/17 | 06/29/14 | 06/29/14 | 06/23/19 | 260 | 3,446.92 | 3,467.63 | 6,914.56 | 38.50 | 6,876.05 | 2,292.02 | - | 1,137.11 | 4,584.04 | 4,584.04 |
| 3249 | Emma | S. | Simpson | | 08/10/17 | 08/10/14 | 08/10/14 | 11/02/19 | 273 | 3,619.27 | 3,641.02 | 7,260.28 | 40.43 | 7,219.86 | 2,406.62 | - | 1,193.97 | 4,813.24 | 4,813.24 |
| 3250 | Monica | M. | Simpson | | 09/20/17 | 09/20/14 | 09/20/14 | 04/22/20 | 291 | 3,857.90 | 3,884.42 | 7,765.58 | 43.24 | 7,722.34 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 3251 | Teresa | | Simpson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3252 | Lakeema | | Sims | | 06/29/17 | 06/29/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 3253 | Monica | | Sims-Cook | | 06/29/17 | 06/29/14 | 06/29/14 | 05/20/17 | 166 | 2,200.73 | 2,213.95 | 4,414.68 | 24.58 | 4,390.10 | 1,463.37 | - | 726.00 | 2,926.73 | 2,926.73 |
| 3254 | Wilbert | | Sinclair | | 06/29/17 | 06/29/14 | 09/01/17 | 04/22/20 | 166 | 2,200.73 | 2,213.95 | 4,414.68 | 24.58 | 4,390.10 | 1,463.37 | - | 726.00 | 2,926.73 | 2,926.73 |
| 3255 | Lisa | K. | Sinclair-Harris | | 10/02/17 | 10/02/14 | 10/02/14 | 11/30/19 | 270 | 3,579.50 | 3,601.00 | 7,180.50 | 39.98 | 7,140.52 | 2,380.17 | - | 1,180.85 | 4,760.34 | 4,760.34 |
| 3256 | Gupta | C. | Singletary | | 11/03/17 | 11/03/14 | 11/06/16 | 04/22/20 | 180 | 2,385.94 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.62 | 3,191.19 | 3,191.19 |
| 3257 | Justin | C. | Singletary | | 06/29/17 | 06/29/14 | 06/01/17 | 04/22/20 | 153 | 2,028.38 | 2,040.57 | 4,068.95 | 22.66 | 4,046.29 | 1,348.76 | - | 669.15 | 2,697.53 | 2,697.53 |
| 3258 | Latrice | | Singletary | | 06/29/17 | 06/29/14 | 12/23/17 | 04/22/20 | 182 | 2,412.85 | 2,427.34 | 4,840.19 | 26.95 | 4,813.24 | 1,604.41 | - | 795.98 | 3,208.82 | 3,208.82 |
| 3259 | La-vel | | Singletary | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3260 | Charlene | | Singleton | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3261 | Derrick | | Singleton | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3262 | Laurelle | T. | Singleton | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3263 | Monique | | Singleton | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3264 | Shanieka | | Singleton | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3265 | Thomasina | | Singleton | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3266 | Turquoise | | Singleton | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3267 | Victoria | L. | Sirabella | | 10/16/17 | 10/16/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 3268 | Alethea | S. | Skinner | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3269 | Jaquan | L. | Skinner | | 07/21/17 | 07/21/14 | 07/21/14 | 07/01/17 | 157 | 2,081.41 | 2,093.92 | 4,175.33 | 23.25 | 4,152.08 | 1,384.03 | - | 686.64 | 2,768.05 | 2,768.05 |
| 3270 | Orville | M. | Skinner | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 159 | 2,107.92 | 2,120.59 | 4,228.52 | 23.54 | 4,204.97 | 1,401.66 | - | 695.39 | 2,803.31 | 2,803.31 |
| 3271 | Kayode | | Skinner | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3272 | Yvette | E. | Slater | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3273 | Yvonne | R. | Slaughter | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3274 | Anthony | J. | Slaughter | | 06/29/17 | 06/29/14 | 06/29/14 | 01/06/18 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 3275 | Kynesha | | Small | | 06/29/17 | 06/29/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3276 | Latasha | V. | Small | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5÷3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | Nicole | C. | Small | | 08/07/17 | 08/07/14 | 08/07/14 | 03/11/17 | 136 | 1,803.01 | 1,813.84 | 3,616.84 | 20.14 | 3,596.70 | 1,198.90 | - | 594.80 | 2,397.80 | 2,397.80 |
| 3278 | Paul | | Small | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3279 | Marilyn | | Small Baptiste | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3280 | Deanne | L. | Smalls | | 08/10/17 | 08/10/14 | 03/15/15 | 04/22/20 | 267 | 3,539.72 | 3,560.99 | 7,100.72 | 39.54 | 7,061.18 | 2,353.73 | - | 1,167.73 | 4,707.45 | 4,707.45 |
| 3281 | Iquana | J. | Smalls | | 08/10/17 | 08/10/14 | 08/10/14 | 12/07/19 | 278 | 3,685.55 | 6,707.70 | 10,393.26 | 41.17 | 10,352.09 | 3,450.70 | 2,000.00 | 1,215.84 | 4,901.39 | 6,901.39 |
| 3282 | LaTrice | | Smalls | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 3283 | Siddiga | | Smalls | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3284 | Tashana | S. | Smalls | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3285 | Tiffany | | Smart | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3286 | Shawn | | Smiley | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 3287 | Olga | | Smirnov | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3288 | Andre | | Smith | | 06/29/17 | 06/29/14 | 06/29/14 | 03/25/17 | 143 | 1,895.81 | 1,907.20 | 3,803.01 | 21.18 | 3,781.83 | 1,260.61 | - | 625.41 | 2,521.22 | 2,521.22 |
| 3289 | Barbara | | Smith | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3290 | Casilda | L. | Smith | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3291 | Erica | N. | Smith | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3292 | Jamael | | Smith | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3293 | James | A. | Smith | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3294 | Jasmine | M. | Smith | | 09/20/17 | 09/20/14 | 09/20/14 | 01/03/19 | 224 | 2,969.66 | 2,987.50 | 5,957.16 | 33.17 | 5,923.98 | 1,974.66 | - | 979.67 | 3,949.32 | 3,949.32 |
| 3295 | Kaddra | N. | Smith | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 3296 | Kyisha | F. | Smith | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3297 | Laytonia | S. | Smith | | 06/29/17 | 06/29/14 | 06/29/14 | 09/28/19 | 274 | 3,632.53 | 3,654.35 | 7,286.88 | 40.58 | 7,246.30 | 2,415.43 | - | 1,198.34 | 4,830.87 | 4,830.87 |
| 3298 | Mark | | Smith | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 3299 | Nickesha | M. | Smith | | 10/02/17 | 10/02/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 3300 | Quanisha | R. | Smith | | 08/07/17 | 08/07/14 | 08/07/14 | 01/12/19 | 232 | 3,075.71 | 3,094.20 | 6,169.91 | 34.36 | 6,135.56 | 2,045.19 | - | 1,014.66 | 4,090.37 | 4,090.37 |
| 3301 | Regina | | Smith | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3302 | Regina | | Smith | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3303 | Samantha | N. | Smith | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3304 | Sha-Quana | M. | Smith | | 10/16/17 | 10/16/14 | 10/16/14 | 08/24/19 | 254 | 3,367.38 | 3,387.61 | 6,754.99 | 37.61 | 6,717.38 | 2,239.13 | - | 1,110.87 | 4,478.25 | 4,478.25 |
| 3305 | Tamara | T. | Smith | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3306 | Tameeka | L. | Smith | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 3307 | Terrance | P. | Smith | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3308 | Tracey | L. | Smith | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3309 | Tranella | A. | Smith | | 10/02/17 | 10/02/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 3310 | Yamina | | Smith | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3311 | Czarina | N. | Smith-Blackwell | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 3312 | Rose | | Smith-Dunn | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3313 | Wileisa | A. | Smith-Pierre | | 06/29/17 | 06/29/14 | 06/29/14 | 04/08/17 | 145 | 1,922.32 | 1,933.87 | 3,856.19 | 21.47 | 3,834.72 | 1,278.24 | - | 634.16 | 2,556.48 | 2,556.48 |
| 3314 | Brenda | | Sneed | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3315 | Tasheen | S. | Sneed | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3316 | Priscilla | C. | Snipes Taylor | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3317 | Neilyon | | Snowden | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3318 | Alain | | Soilis | | 10/02/17 | 10/02/14 | 10/02/14 | 02/29/20 | 283 | 3,751.84 | 3,774.39 | 7,526.23 | 41.91 | 7,484.32 | 2,494.77 | - | 1,237.70 | 4,989.55 | 4,989.55 |
| 3319 | Juan | M. | Soliman | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3320 | Daisy | S. | Solis | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3321 | Alexander | | Solomon | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3322 | Darryl | V. | Solomon | | 06/29/17 | 06/29/14 | 06/29/14 | 08/18/18 | 216 | 2,863.67 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 3323 | Octavia | | Solomon | | 06/29/17 | 06/29/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3324 | Stephanie | C. | Somerville | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3325 | Sylvon | | Sookdeo | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3326 | Denise | | Soriano | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3327 | Eusebio | | Sosa | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3328 | Yvette | | Sosa | | 06/29/17 | 06/29/14 | 06/29/14 | 02/29/20 | 296 | 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 3329 | Raymond | | Sostre | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3330 | Angel | A. | Sotero | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3331 | Ana | J. | Soto | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3332 | Kevin | | Southerland | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 3333 | Susan | | Southerland | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 3334 | Valerie | | Spain | | 06/29/17 | 06/29/14 | 06/29/14 | 05/20/17 | 151 | 2,001.44 | 2,013.90 | 4,015.76 | 22.36 | 3,993.40 | 1,331.13 | - | 660.40 | 2,661.85 | 2,661.85 |
| 3335 | Paul | | Spann | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3336 | Tyeisha | | Sparrow | | 06/29/17 | 06/29/14 | 06/29/14 | 07/01/17 | 157 | 2,081.41 | 2,093.92 | 4,175.33 | 23.25 | 4,152.08 | 1,384.03 | - | 686.64 | 2,768.05 | 2,768.05 |
| 3337 | Latonia | | Speights | | 10/04/17 | 10/04/14 | 10/04/14 | 06/15/19 | 246 | 3,261.32 | 3,280.92 | 6,542.23 | 36.43 | 6,505.80 | 2,168.60 | - | 1,075.89 | 4,337.20 | 4,337.20 |
| 3338 | Natalie | | Spence | | 06/29/17 | 06/29/14 | 12/28/14 | 04/22/20 | 278 | 3,685.55 | 3,707.69 | 7,393.23 | 41.17 | 7,352.07 | 2,450.69 | - | 1,215.84 | 4,901.39 | 4,901.39 |
| 3339 | Ashley | | Spence | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3340 | Marvalene | | Spence | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3341 | Jeanetta | | Spencer | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3342 | Reginald | M. | Spencer | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3343 | Tawana | | Spencer | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3344 | Maleeka | | Spragion | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3345 | Matrice | N. | Spraggins | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3346 | Sabrina | | Spriggs | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3347 | Emma | L. | Spruill | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3348 | Jacqueline | D. | Spruill | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3349 | Robin | | Spruill | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3350 | Lakeeba | | Spurgeon | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3351 | Courtenay | D. | St.Louis | | 10/04/17 | 10/04/14 | 07/03/16 | 04/22/20 | 199 | 2,638.11 | 2,654.06 | 5,292.17 | 29.47 | 5,262.70 | 1,754.46 | - | 870.33 | 3,508.55 | 3,508.55 |
| 3352 | Tashi | N. | Stachan | | 09/28/17 | 09/28/14 | 06/28/15 | 04/19/19 | 198 | 2,624.98 | 2,640.84 | 5,265.82 | 29.32 | 5,236.49 | 1,745.46 | - | 865.96 | 3,490.93 | 3,490.93 |
| 3353 | Shitamar | | Staley | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3354 | Cheryl | A. | Stanley | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |

EXHIBIT A

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3355 | Geneva | | Starke | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 3356 | Diane | M. | Stathes | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3357 | Takeea | | Staunton | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,960.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 3358 | Sheree | | Steedley | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3359 | Simone | C. | Stephenson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3360 | Winston | M. | Stephenson | | 06/29/17 | 06/29/14 | 11/01/15 | 01/06/18 | 114 | 1,511.34 | 1,520.42 | 3,031.77 | 16.88 | 3,014.88 | 1,004.96 | - | 498.58 | 2,009.92 | 2,009.92 |
| 3361 | Yvette | S. | Sterling | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3362 | Alvin | O. | Stevens | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3363 | Annette | | Stevens | | 06/29/17 | 06/29/14 | 06/29/14 | 05/06/17 | 149 | 1,975.35 | 1,987.22 | 3,962.57 | 22.06 | 3,940.51 | 1,313.50 | - | 651.65 | 2,627.01 | 2,627.01 |
| 3364 | Arnesto | T. | Stevens | | 07/31/17 | 07/31/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 3365 | Veronica | | Stevenson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3366 | Eboni | D. | Steward | | 10/04/17 | 10/04/14 | 11/09/14 | 07/28/18 | 194 | 2,571.93 | 2,587.39 | 5,159.32 | 28.73 | 5,130.59 | 1,710.20 | - | 848.46 | 3,420.40 | 3,420.40 |
| 3367 | Jai | | Stewart | | 06/29/17 | 06/29/14 | 06/29/14 | 05/05/18 | 201 | 2,664.74 | 2,680.75 | 5,345.48 | 29.77 | 5,315.72 | 1,771.91 | - | 879.08 | 3,543.81 | 3,543.81 |
| 3368 | Melissa | A. | Stewart | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3369 | Tyrone | | Stewart | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3370 | Melany | | Stichel | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3371 | Nicole | | Stockton | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3372 | Jenell | K. | Stokes | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3373 | Rosetta | F. | Stokes | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 3374 | Zenobia | A. | Storey | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3375 | Kenneth | | Stout | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3376 | Rachel | L. | Stovall | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3377 | Zipporah | | Strickland | | 06/29/17 | 06/29/14 | 07/03/16 | 02/01/20 | 187 | 2,479.13 | 2,494.03 | 4,973.16 | 27.69 | 4,945.47 | 1,648.49 | - | 817.85 | 3,296.98 | 3,296.98 |
| 3378 | Tiffany | | Stroman | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3379 | Latoya | | Strong | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3380 | Tonya | S. | Strong | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3381 | Shannon | T. | Stroupell | | 06/29/17 | 06/29/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 3382 | Nicoletta | | Stroumbas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3383 | Donna | J. | Stuart | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3384 | Robin | | Stuckey | | 07/31/17 | 07/31/14 | 07/31/14 | 12/15/18 | 229 | 3,035.94 | 3,054.19 | 6,090.13 | 33.91 | 6,056.22 | 2,018.74 | - | 1,001.54 | 4,037.48 | 4,037.48 |
| 3385 | Mary | | Styles | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3386 | Ana | | Suardi (Montes) | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3387 | Evelyn | | Suarez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3388 | Renee | | Suarez | | 06/29/17 | 06/29/14 | 06/29/14 | 07/01/17 | 157 | 2,081.41 | 2,093.92 | 4,175.33 | 23.25 | 4,152.08 | 1,384.03 | - | 686.64 | 2,768.05 | 2,768.05 |
| 3389 | Irina | | Sudakova | | 10/15/18 | 10/15/15 | 10/15/15 | 04/22/20 | 236 | 3,128.78 | 3,147.55 | 6,276.29 | 34.95 | 6,241.34 | 2,080.45 | - | 1,032.15 | 4,160.89 | 4,160.89 |
| 3390 | Indranie | S. | Sudama | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3391 | Caressa | | Sue | | 11/20/17 | 11/20/14 | 11/20/14 | 07/22/17 | 140 | 1,856.03 | 1,867.19 | 3,723.22 | 20.73 | 3,702.49 | 1,234.16 | - | 612.29 | 2,468.33 | 2,468.33 |
| 3392 | Francisco | | Suero | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3393 | Crystal | | Sullivan | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3394 | Zennetra | | Sullivan | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3395 | Jolly | | Sutana | | 10/02/17 | 10/02/14 | 03/12/17 | 03/16/19 | 105 | 1,392.03 | 1,400.39 | 2,792.42 | 15.55 | 2,776.87 | 925.62 | - | 459.22 | 1,851.25 | 1,851.25 |
| 3396 | Shirin | | Sutana | | 07/21/17 | 07/21/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3397 | Annie | | Summers | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3398 | Alanna | | Sumpter | | 06/29/17 | 06/29/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 3399 | Idalia | | Sumpter | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3400 | Debra | | Surgener | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3401 | Thecla | Y. | Sutherland | | 10/02/17 | 10/02/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 3402 | Joyce | | Sutton | | 06/29/17 | 06/29/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 3403 | Nelsie | K. | Swaby | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3404 | Normand | | Sweeney | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3405 | Emontine | | Sweeney-Adams | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3406 | Estella | | Swinton | | 06/29/17 | 06/29/14 | 06/29/14 | 12/28/19 | 287 | 3,804.87 | 3,827.73 | 7,632.61 | 42.50 | 7,590.11 | 2,530.04 | - | 1,255.26 | 5,060.13 | 5,060.13 |
| 3407 | Terron | | Sykes | | 06/29/17 | 06/29/14 | 07/17/16 | 04/22/20 | 197 | 2,611.71 | 2,627.40 | 5,239.11 | 29.17 | 5,209.94 | 1,736.65 | - | 861.58 | 3,473.29 | 3,473.29 |
| 3408 | Tyiesha | | Sykes | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3409 | Marlene | E. | Sylvester | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.88 | 5,095.26 | 5,095.26 |
| 3410 | Richard | | Symnoie | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3411 | Tanisha | | Tabor | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3412 | Narinder | | Talili | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 5,367.75 | 9,212.39 | 42.95 | 9,169.44 | 3,056.48 | 1,000.00 | 1,268.32 | 5,112.96 | 6,112.96 |
| 3413 | Wynona | | Talley | | 09/08/17 | 09/08/14 | 09/08/14 | 04/22/20 | 294 | 3,897.67 | 3,921.09 | 7,818.76 | 43.53 | 7,775.23 | 2,591.74 | - | 1,285.82 | 5,183.49 | 5,183.49 |
| 3414 | Cheryl | L. | Talovera | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3415 | Tanisha | D. | Taliu | | 10/04/17 | 10/04/14 | 09/06/15 | 04/22/20 | 242 | 3,207.94 | 3,227.20 | 6,435.14 | 35.84 | 6,399.29 | 2,133.10 | - | 1,058.26 | 4,266.20 | 4,266.20 |
| 3416 | Samadhi | | Tanner | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3417 | Cuayari | | Tannis | | 06/29/17 | 06/29/14 | 07/03/16 | 07/21/18 | 107 | 1,418.54 | 1,427.06 | 2,845.61 | 15.85 | 2,829.76 | 943.25 | - | 467.97 | 1,886.51 | 1,886.51 |
| 3418 | Daniela | | Taormina | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3419 | Shalifu | | Tarawally | | 06/29/17 | 06/29/14 | 11/05/15 | 10/19/19 | 207 | 2,744.27 | 2,760.75 | 5,505.02 | 30.66 | 5,474.36 | 1,824.79 | - | 904.87 | 3,649.14 | 3,649.14 |
| 3420 | Michael | L. | Tashman | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3421 | Damaris | | Taveras | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 303 | 4,016.99 | 4,041.13 | 8,058.12 | 44.87 | 8,013.24 | 2,671.08 | - | 1,325.24 | 5,342.24 | 5,342.24 |
| 3422 | Antonio | M. | Taveras | | 09/28/17 | 09/28/14 | 07/06/15 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.79 | 5,130.69 | 5,130.69 |
| 3423 | Louilly | J. | Taveras | | 06/29/17 | 06/29/14 | 08/28/16 | 01/06/18 | 184 | 2,439.36 | 2,454.02 | 4,893.38 | 27.25 | 4,866.13 | 1,622.04 | - | 804.73 | 3,244.09 | 3,244.09 |
| 3424 | Alan | | Taylor | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3425 | Barbara | Olivia | Taylor | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3426 | Christopher | | Taylor | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3427 | Karen | Valerie | Taylor | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3428 | Kevin | Christopher | Taylor | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3429 | Linda | | Taylor | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3430 | Lisa | | Taylor | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3431 | Marguerite | | Taylor | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 3432 | Petal | S. | Taylor | | 10/16/17 | 10/16/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3433 | Ryan | A. | Taylor | | 06/29/17 | 06/29/14 | 07/06/14 | 04/22/20 | 303 | 4,016.99 | 4,041.13 | 8,058.12 | 44.87 | 8,013.25 | 2,671.08 | - | 1,325.18 | 5,342.16 | 5,342.16 |
| 3434 | Sharonda | L. | Taylor | | 06/29/17 | 06/29/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 3435 | Tanya | | Taylor | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3436 | Tyerica | C. | Taylor | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 3437 | Loretta | R. | Taylor-Johnson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3438 | Elaine | Y. | Tejeda | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3439 | Julia | E. | Tellado | | 08/18/17 | 08/18/14 | 08/18/14 | 06/2015 | 44 | 583.33 | 586.83 | 1,170.16 | 6.52 | 1,163.64 | 387.88 | - | 192.43 | 775.76 | 775.76 |
| 3440 | Mark | D. | Teplitskiy | | 07/31/17 | 07/31/14 | 07/31/14 | 05/26/18 | 200 | 2,651.48 | 2,667.41 | 5,318.89 | 29.62 | 5,289.27 | 1,763.09 | - | 874.70 | 3,526.18 | 3,526.18 |
| 3441 | Ryan | Daniel | Terrero | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3442 | Joseph | | Theodore | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3443 | Adrian | Nelson | Thomas | | 06/29/17 | 06/29/14 | 06/29/14 | 03/02/19 | 244 | 3,234.80 | 3,254.24 | 6,489.04 | 36.13 | 6,452.91 | 2,150.97 | - | 1,067.14 | 4,301.94 | 4,301.94 |
| 3444 | Anya | N. | Thomas | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3445 | Bernisher | | Thomas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3446 | Camille | J. | Thomas | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3447 | Charmaine | | Thomas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3448 | Devin | | Thomas | | 06/29/17 | 06/29/14 | 06/28/15 | 04/22/20 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 3449 | Don | | Thomas | | 11/01/18 | 11/01/15 | 11/01/15 | 11/17/16 | 55 | 729.16 | 733.54 | 1,462.69 | 8.14 | 1,454.55 | 484.85 | - | 240.54 | 969.70 | 969.70 |
| 3450 | Emma | I. | Thomas | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3451 | Golden | J. | Thomas | | 10/02/17 | 10/02/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 3452 | Jessica | Monique | Thomas | | 06/29/17 | 06/29/14 | 06/29/14 | 06/09/18 | 206 | 2,731.02 | 2,747.43 | 5,478.46 | 30.51 | 5,447.95 | 1,815.98 | - | 900.94 | 3,631.97 | 3,631.97 |
| 3453 | Joseph | I. | Thomas | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3454 | Joyce | L. | Thomas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3455 | Maxine | | Thomas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3456 | Melisa | A. | Thomas | | 07/21/17 | 07/21/14 | 07/21/14 | 07/08/17 | 155 | 2,054.90 | 2,067.24 | 4,122.14 | 22.95 | 4,099.19 | 1,366.40 | - | 677.89 | 2,732.79 | 2,732.79 |
| 3457 | Monique | K. | Thomas | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 3458 | Rachel | A. | Thomas | | 10/12/17 | 10/12/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 3459 | Renee | A. | Thomas | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3460 | Sharon | A. | Thomas | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 3461 | Sonia | | Thomas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3462 | Tichon | | Thomas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3463 | Shamima | | Thomas-Ifield | | 10/12/17 | 10/12/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 3464 | Apryl | Kiara | Thompson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3465 | Barbara | | Thompson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3466 | Candace | Alicia | Thompson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3467 | Caroline | L.Avenuem | Thompson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3468 | Crystal | M. | Thompson | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 3469 | Davette | M. | Thompson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3470 | Edward | | Thompson | | 10/11/18 | 10/11/15 | 03/01/16 | 04/22/20 | 217 | 2,876.85 | 2,894.14 | 5,770.99 | 32.13 | 5,738.86 | 1,912.95 | - | 949.05 | 3,825.91 | 3,825.91 |
| 3471 | Junnette | | Thompson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3472 | Kelvin | | Thompson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3473 | Lolita | Marie | Thompson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3474 | Marisol | | Thompson | | 06/29/17 | 06/29/14 | 03/01/15 | 04/22/20 | 269 | 3,566.24 | 3,587.67 | 7,153.91 | 39.84 | 7,114.07 | 2,371.36 | - | 1,176.48 | 4,742.71 | 4,742.71 |
| 3475 | Melodine | | Thompson | | 07/21/17 | 07/21/14 | 07/21/14 | 04/01/17 | 141 | 1,869.29 | 1,880.52 | 3,749.82 | 20.88 | 3,728.94 | 1,242.98 | - | 616.67 | 2,485.96 | 2,485.96 |
| 3476 | Miriam | | Thompson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3477 | Rasheid | M. | Thompson | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3478 | Regan | | Thompson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3479 | Shamonique | D. | Thompson | | 10/16/17 | 10/16/14 | 10/16/14 | 11/23/19 | 267 | 3,539.72 | 3,560.99 | 7,100.72 | 39.54 | 7,061.18 | 2,353.73 | - | 1,167.73 | 4,707.45 | 4,707.45 |
| 3480 | Shelley | A. | Thompson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/27/19 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 3481 | Sharese | Latoya | Thompson-Harkless | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3482 | Ann-Marie | P. | Thompson-Jacob | | 10/10/17 | 10/10/14 | 11/06/16 | | 181 | 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.80 | 1,595.60 | - | 791.61 | 3,191.19 | 3,191.19 |
| 3483 | Crystal | | Thomson | | 08/07/17 | 08/07/14 | 03/12/16 | | 84 | 1,113.62 | 1,120.31 | 2,233.93 | 12.44 | 2,221.49 | 740.50 | - | 367.38 | 1,481.00 | 1,481.00 |
| 3484 | Angel | E. | Thorne | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3485 | Gregory | Anthony | Thorne | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3486 | Marie | M. | Thornton | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3487 | Rhonda | Nicole | Thorpe | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3488 | Stacy | L. | Tiggs | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3489 | Almetta | | Tillman | | 06/29/17 | 06/29/14 | 06/29/14 | 10/21/17 | 173 | 2,293.53 | 2,307.31 | 4,600.84 | 25.62 | 4,575.22 | 1,525.07 | - | 756.62 | 3,050.15 | 3,050.15 |
| 3490 | Yahaira | Denise | Tineo | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3491 | Dipa | D. | Tinni | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3492 | Luis | | Tirado | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3493 | Nicolette | | Tirado | | 06/29/17 | 06/29/14 | 02/16/19 | | 238 | 3,155.26 | 3,174.22 | 6,329.48 | 35.24 | 6,294.23 | 2,098.08 | - | 1,040.90 | 4,196.16 | 4,196.16 |
| 3494 | William | Henry | Tloczkowski | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3495 | Sabrina | | Todaro | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3496 | Earline | | Todd | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3497 | Peter | B. | Toledo | | 06/29/17 | 06/29/14 | 06/29/14 | 10/31/16 | 89 | 1,179.90 | 1,187.00 | 2,366.90 | 13.18 | 2,353.73 | 784.58 | - | 389.24 | 1,569.14 | 1,569.14 |
| 3498 | Victor | | Tolentino | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3499 | Corinne | | Tomlinson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 11,039.69 | 2,679.90 | 2,000.00 | 1,329.55 | 5,359.80 | 7,359.80 |
| 3500 | Marie | C. | Tomlinson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3501 | Nicole | | Toodle | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3502 | Wanda | | Toro | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 9,039.69 | 2,679.90 | 1,000.00 | 1,329.55 | 5,359.80 | 6,359.80 |
| 3503 | Heriberto | | Toro | Jr. | 06/29/17 | 06/29/14 | 05/26/16 | | 208 | 2,757.54 | 2,774.11 | 5,531.64 | 30.80 | 5,500.84 | 1,833.61 | - | 909.70 | 3,667.23 | 3,667.23 |
| 3504 | Olga | Patricia | Torrelles | | 06/29/17 | 06/29/14 | 06/29/14 | 06/23/18 | 208 | 2,757.54 | 2,774.11 | 5,531.64 | 30.80 | 5,500.84 | 1,833.61 | - | 909.70 | 3,667.23 | 3,667.23 |
| 3505 | Jason | Louis | Torrellas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3506 | Janine | | Torrence | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3507 | Elizabeth | | Torrent | | 10/10/17 | 10/10/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 3508 | Bryan | | Torres | | 10/10/17 | 10/10/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 3509 | Carolyn | | Torres | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3510 | David | | Torres | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3511 | Grisette | | Torres | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3512 | Joseph | A. | Torres | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 3513 | Martha | | Torres | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3514 | Maximina | | Torres | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3515 | Sonia | | Torres | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3516 | Renee | | Torres | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 3517 | Ines | | Tovar | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3518 | Alan | L. | Townes | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 3519 | Nakia | Ayeisha | Towns | | 06/29/17 | 06/29/14 | 06/29/14 | 12/08/18 | 232 | 3,075.71 | 3,094.20 | 6,169.91 | 34.36 | 6,135.56 | 2,045.19 | - | 1,014.66 | 4,090.37 | 4,090.37 |
| 3520 | Kevin | J. | Townsend | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3521 | Desiree | L. | Trapp | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 3522 | Deborah | L. | Trapp-Miley | | 10/16/17 | 10/16/14 | 01/21/17 | 119 | 1,577.63 | 1,587.11 | 3,164.74 | 17.62 | 3,147.12 | 1,049.04 | - | 520.45 | 2,098.08 | 2,098.08 |
| 3523 | Linda | | Travis | | 06/29/17 | 06/29/14 | 07/21/18 | 212 | 2,810.57 | 2,827.46 | 5,638.02 | 31.39 | 5,606.63 | 1,868.88 | - | 927.19 | 3,737.75 | 3,737.75 |
| 3524 | David | | Trejo | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3525 | Fidel | | Trejo | | 06/29/17 | 06/29/14 | 02/29/20 | 296 | 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 3526 | Brenda | M. | Tribble | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3527 | Elsa | Nidia | Trinidad | | 06/29/17 | 06/29/14 | 03/06/16 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 3528 | Faran | J. | Truluck | | 10/16/17 | 10/16/14 | 07/03/16 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 3529 | Theresa | | Trupiano | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3530 | Josephine | | Tsang | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3531 | Elijah | K. | Tucker | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3532 | Ricketa | L. | Tucker | | 10/12/17 | 10/12/14 | 06/28/15 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 3533 | Tanika | | Tucker | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3534 | Tiffany | A. | Tucker | | 06/29/17 | 06/29/14 | 12/17/16 | 129 | 1,710.20 | 1,720.48 | 3,430.68 | 19.10 | 3,411.58 | 1,137.19 | - | 564.18 | 2,274.39 | 2,274.39 |
| 3535 | SM | | Tugril | | 09/28/17 | 09/28/14 | 03/06/16 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 3536 | Ezra John | | Tuiza | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3537 | Steven | A. | Tull | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3538 | Cheryl | | Turner | | 06/29/17 | 06/29/14 | 05/04/19 | 253 | 3,354.12 | 3,374.28 | 6,728.39 | 37.47 | 6,690.93 | 2,230.31 | - | 1,106.50 | 4,460.62 | 4,460.62 |
| 3539 | Kwame | | Turner | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3540 | Lisha | | Turner | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 5,554.46 | 9,584.71 | 45.02 | 9,539.69 | 3,179.90 | 1,000.00 | 1,329.55 | 5,359.80 | 6,359.80 |
| 3541 | Mary | M. | Tusen | | 10/11/18 | 10/11/15 | 10/11/15 | 12/10/16 | 61 | 808.70 | 813.56 | 1,622.26 | 9.03 | 1,613.23 | 537.74 | - | 266.78 | 1,075.49 | 1,075.49 |
| 3542 | Lina | Maria | Tusen | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 65 | 861.73 | 866.91 | 1,728.64 | 9.63 | 1,719.01 | 573.00 | - | 284.28 | 1,146.01 | 1,146.01 |
| 3543 | Sheryl | | Tutein | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3544 | Betty | B. | Tutu | | 09/28/17 | 09/28/14 | 01/06/18 | 171 | 2,267.01 | 2,280.64 | 4,547.65 | 25.32 | 4,522.33 | 1,507.44 | - | 747.87 | 3,014.88 | 3,014.88 |
| 3545 | Harcourt | A. | Tynest | III | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3546 | Afsar | | Uddin | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3547 | Syed | N. | Uddin | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3548 | Stacy | | Ufomaduh | | 06/29/17 | 06/29/14 | 06/29/14 | 01/18/20 | 290 | 3,844.64 | 5,367.75 | 9,212.39 | 42.95 | 9,169.44 | 3,056.48 | 1,000.00 | 1,268.32 | 5,112.96 | 6,112.96 |
| 3549 | Alexis | D. | Umanzor | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3550 | Jean | M. | Upshaw | | 06/29/17 | 06/29/14 | 09/29/18 | 222 | 2,943.14 | 2,960.83 | 5,903.97 | 32.88 | 5,871.09 | 1,957.03 | - | 970.92 | 3,914.06 | 3,914.06 |
| 3551 | Joey | | Urana | | 09/20/17 | 09/20/14 | 06/30/16 | 146 | 1,935.58 | 1,947.21 | 3,882.79 | 21.62 | 3,861.17 | 1,287.06 | - | 638.53 | 2,574.11 | 2,574.11 |
| 3552 | Lucrecia | | Urrutia | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 3553 | Tinequa | D. | Utley | | 06/29/17 | 06/29/14 | 07/03/16 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 3554 | Samson | I. | Uwoghiren | | 06/29/17 | 06/29/14 | 06/29/14 | 04/13/19 | 303 | 4,016.99 | 4,041.13 | 8,058.12 | 44.87 | 8,013.25 | 2,671.08 | - | 1,325.18 | 5,342.16 | 5,342.16 |
| 3555 | Diana | | Vaden-Williams | | 07/21/17 | 07/21/14 | 04/21/18 | 196 | 2,598.45 | 2,614.06 | 5,212.51 | 29.03 | 5,183.49 | 1,727.83 | - | 857.21 | 3,455.66 | 3,455.66 |
| 3556 | Virginia | B. | Vailes | | 06/29/17 | 06/29/14 | 07/31/18 | 107 | 1,418.54 | 1,427.06 | 2,845.61 | 15.85 | 2,829.76 | 943.25 | - | 467.97 | 1,886.51 | 1,886.51 |
| 3557 | Tiffany | | Valdes | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3558 | Milton | | Valdez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3559 | Jason | | Valentin | | 09/20/17 | 09/20/14 | 09/20/14 | 12/15/18 | 222 | 2,943.14 | 2,960.83 | 5,903.97 | 32.88 | 5,871.09 | 1,957.03 | - | 970.92 | 3,914.06 | 3,914.06 |
| 3560 | Marisol | | Valentin | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 3561 | Nicole | | Valentin | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3562 | Janine | | Valentin | | 06/29/17 | 06/29/14 | 07/03/16 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 3563 | Kelvin | | Valerio | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3564 | Victoria | T. | Valle | | 09/20/17 | 09/20/14 | 09/20/14 | 04/22/20 | 292 | 3,871.16 | 3,894.42 | 7,765.58 | 43.24 | 7,722.34 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 3565 | Chakahan | C. | Valmon | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3566 | Julia | H. | Vanderhorst | | 06/29/17 | 06/29/14 | 10/19/19 | 277 | 3,672.30 | 3,694.36 | 7,366.66 | 41.02 | 7,325.64 | 2,441.88 | - | 1,211.46 | 4,883.76 | 4,883.76 |
| 3567 | Brigette | | Vandroff | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3568 | Patrice | M. | Vandunk | | 09/18/17 | 09/18/14 | 09/27/15 | 239 | 3,168.52 | 3,187.56 | 6,356.07 | 35.39 | 6,320.68 | 2,106.89 | - | 1,045.27 | 4,213.79 | 4,213.79 |
| 3569 | Eduardo | J. | Vargas | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 3570 | Hector | | Vargas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3571 | Mercedes | | Vargas | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3572 | Nakisha | A. | Vargas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3573 | Wanda | | Vargas | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3574 | Wilfredo | | Vargas | Jr. | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3575 | Saju | | Varghese | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3576 | German | | Vasquez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3577 | Jesus | | Vasquez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3578 | Juana | E. | Vasquez | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3579 | Melissa | | Vasquez | | 10/16/17 | 10/16/14 | 12/29/18 | 235 | 3,115.49 | 3,134.21 | 6,249.69 | 34.80 | 6,214.89 | 2,071.63 | - | 1,027.78 | 4,143.26 | 4,143.26 |
| 3580 | Nilda | | Vasquez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3581 | Marianne | | Vassilio-Pellegrino | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3582 | Maximo | | Vaughn | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3583 | Pilar | | Vaughn | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3584 | Marcus | C. | Vaughn, Jr. | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3585 | Carmen | | Vazquez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3586 | Justin | P. | Vazquez | | 06/29/17 | 06/29/14 | 07/03/16 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 3587 | Kimberly | G. | Vazquez | | 10/04/17 | 10/04/14 | 07/03/16 | 02/29/20 | 197 | 2,532.16 | 2,547.37 | 5,079.54 | 28.28 | 5,051.25 | 1,683.75 | - | 835.34 | 3,367.50 | 3,367.50 |
| 3588 | Gregory | | Vega | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3589 | Roger | | Vega | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $ 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3590 | Emily | | Velazquez | | 06/29/17 | 06/29/14 | 06/29/14 | 02/22/20 | 295 | $ 3,910.93 | 3,934.43 | 7,845.36 | 43.69 | 7,801.68 | 2,600.56 | - | 1,290.19 | 5,201.12 | 5,201.12 |
| 3591 | Brunilda | | Velez | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | $ 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 3592 | Meredith | | Velez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3593 | Michael | | Velez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3594 | Yanira | | Velez | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3595 | Alnoor | K. | Velji | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3596 | Angel | | Ventura | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3597 | Shelly | S. | Venture | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3598 | Lucretia | | Vereen | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3599 | Nicole | A. | Vialet | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3600 | Javasia | V. | Vickers | | 09/20/17 | 09/20/14 | 11/01/15 | 04/22/20 | 234 | $ 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 3601 | Digna | | Victor | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3602 | Dulin | | Victor | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3603 | Alizmalin | | Viera-St. Louis | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | $ 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 3604 | Margaret | | Vilford | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | $ 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 3605 | Leonardo | A. | Villa | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | $ 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 3606 | Orlando | | Villa | | 06/29/17 | 06/29/14 | 06/29/14 | 01/02/16 | 79 | $ 1,047.33 | 1,053.63 | 2,100.96 | 11.70 | 2,089.26 | 696.42 | - | 345.51 | 1,392.84 | 1,392.84 |
| 3607 | Maria | | Villacis | | 09/29/17 | 09/29/14 | 03/06/16 | 04/22/20 | 216 | $ 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 3608 | David | | Villanueva | | 06/29/17 | 06/29/14 | 06/29/14 | 05/29/18 | 222 | $ 2,943.14 | 2,960.83 | 5,903.97 | 32.88 | 5,871.09 | 1,957.03 | - | 970.92 | 3,914.06 | 3,914.06 |
| 3609 | Stephanie | | Villar | | 10/11/18 | 10/11/15 | 10/11/15 | 04/22/20 | 237 | $ 3,142.00 | 3,160.88 | 6,302.88 | 35.10 | 6,267.79 | 2,089.26 | - | 1,036.52 | 4,178.52 | 4,178.52 |
| 3610 | Barbara | | Virella | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3611 | Antonio | | Virzi | | 10/11/18 | 10/11/15 | 10/28/15 | 04/22/20 | 235 | $ 3,115.49 | 3,134.21 | 6,249.69 | 34.80 | 6,214.89 | 2,071.63 | - | 1,027.78 | 4,143.26 | 4,143.26 |
| 3612 | Phillis | M. | Vitale | | 10/18/17 | 10/18/14 | 11/01/15 | 04/22/20 | 234 | $ 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 3613 | Bruce | A. | Viteri | | 06/29/17 | 06/29/14 | 09/29/14 | 07/22/17 | 160 | $ 2,121.18 | 2,133.93 | 4,255.11 | 23.69 | 4,231.42 | 1,410.47 | - | 699.76 | 2,820.95 | 2,820.95 |
| 3614 | Lamont | C. | Viverette | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3615 | Ketlene | | Votaire | | 06/29/17 | 06/29/14 | 06/28/15 | 04/22/20 | 252 | $ 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 3616 | Edna | Sandy | Wackman | | 06/29/17 | 06/29/14 | 06/29/14 | 10/19/19 | 277 | $ 3,672.30 | 3,694.36 | 7,366.66 | 41.02 | 7,325.64 | 2,441.88 | - | 1,211.46 | 4,883.76 | 4,883.76 |
| 3617 | Natasha | Litoy | Waddler | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3618 | Brianna | A. | Wade | | 09/28/17 | 09/28/14 | 03/12/17 | 04/22/20 | 163 | $ 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 3619 | Carolyn | D. | Wade | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3620 | Carmela | M. | Wade | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | $ 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3621 | Karla | Charisse | Waithe | | 06/29/17 | 06/29/14 | 06/28/15 | 08/19/17 | 112 | $ 1,484.83 | 1,493.75 | 2,978.58 | 16.59 | 2,961.99 | 987.33 | - | 489.83 | 1,974.66 | 1,974.66 |
| 3622 | Nicole | A. | Walcott | | 06/29/17 | 06/29/14 | 06/29/14 | 01/06/18 | 184 | $ 2,439.36 | 2,454.02 | 4,893.38 | 27.25 | 4,866.13 | 1,622.04 | - | 804.73 | 3,244.09 | 3,244.09 |
| 3623 | Nicole | N. | Walcott | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3624 | Eleonor | | Walker | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3625 | Ethel | | Walker | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3626 | Fayon | M. | Walker | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | $ 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3627 | Janette | M. | Walker | | 10/30/17 | 10/30/14 | 06/25/15 | 04/22/20 | 252 | $ 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 3628 | John | A. | Walker | | 10/12/17 | 10/12/14 | 10/12/14 | 06/15/19 | 244 | $ 3,234.80 | 3,254.24 | 6,489.04 | 36.13 | 6,452.91 | 2,150.97 | - | 1,067.14 | 4,301.94 | 4,301.94 |
| 3629 | Karen | M. | Walker | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3630 | Nicole | | Walker | | 08/07/17 | 08/07/14 | 08/07/14 | 07/27/19 | 260 | $ 3,446.02 | 3,467.63 | 6,914.56 | 38.50 | 6,876.05 | 2,292.02 | - | 1,137.11 | 4,584.04 | 4,584.04 |
| 3631 | Takisha | | Walker | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3632 | Laura | A. | Walker-Jones | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3633 | Shiree | | Walker-Russell | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | $ 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.67 | 5,077.70 | 5,077.70 |
| 3634 | Jeneata | L. | Walker-Thames | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3635 | Marion | | Wall | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3636 | Eugene | S. | Wallace | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | $ 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3637 | Terrell | K. | Wallace | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3638 | Vincent | | Wallace | | 06/29/17 | 06/29/14 | 03/17/18 | 04/22/20 | 194 | $ 2,571.93 | 2,587.39 | 5,159.32 | 28.73 | 5,130.59 | 1,710.20 | - | 848.46 | 3,420.39 | 3,420.39 |
| 3639 | Ze Rong | | Wang | | 07/21/17 | 07/21/14 | 06/28/15 | 04/22/20 | 252 | $ 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 3640 | Deborah | | Ward | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3641 | Sharnette | | Ward | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3642 | Iesha | A. | Wardlaw | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3643 | Edna | H. | Warren | | 08/15/17 | 08/25/14 | 08/25/14 | 04/22/20 | 296 | $ 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 3644 | Katrina | | Warren | | 06/29/17 | 06/29/14 | 11/30/18 | 04/22/20 | 228 | $ 3,022.69 | 3,040.85 | 6,063.53 | 33.76 | 6,029.77 | 2,009.92 | - | 997.16 | 4,019.85 | 4,019.85 |
| 3645 | Rhonda | | Warren | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3646 | Tawana | | Warren | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3647 | Latrice | A. | Warrington | | 07/21/17 | 07/21/14 | 11/06/16 | 04/22/20 | 181 | $ 2,399.59 | 2,414.01 | 4,813.59 | 26.80 | 4,786.79 | 1,595.60 | - | 791.61 | 3,191.20 | 3,191.20 |
| 3648 | Mohamed | | Waseque | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3649 | Chevette | Tinysha | Washington | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3650 | LaShan | T. | Washington | | 09/29/17 | 09/29/14 | 07/19/17 | 04/22/20 | 249 | $ 3,301.09 | 3,320.94 | 6,622.02 | 36.87 | 6,585.15 | 2,195.05 | - | 1,089.01 | 4,390.10 | 4,390.10 |
| 3651 | Lynda | | Washington | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3652 | Michael | | Washington | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3653 | Nicole | V. | Washington | | 06/29/17 | 06/29/14 | 12/07/19 | 04/22/20 | 150 | $ 1,988.41 | 2,000.35 | 3,988.76 | 22.22 | 3,966.54 | 1,322.18 | - | 655.95 | 2,644.36 | 2,644.36 |
| 3654 | Precious | T. | Washington | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3655 | Raymond | | Washington | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3656 | Rodney | | Washington | | 06/29/17 | 06/29/14 | 06/17/17 | 04/22/20 | 155 | $ 2,054.68 | 2,067.01 | 4,121.69 | 22.96 | 4,098.73 | 1,366.24 | - | 677.81 | 2,732.49 | 2,732.49 |
| 3657 | Stacie | | Washington | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3658 | Deborah | | Waters | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3659 | Tanya | | Waters | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3660 | Jacqueline | M. | Watkins | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3661 | Deborah | | Watson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3662 | Doris | P. | Watson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3663 | Janice | | Watson | | 06/29/17 | 06/29/14 | 03/02/18 | 04/22/20 | 244 | $ 3,234.80 | 3,254.24 | 6,489.04 | 36.13 | 6,452.91 | 2,150.97 | - | 1,067.14 | 4,301.94 | 4,301.94 |
| 3664 | Mandy | Y. | Watson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3665 | Nicole | Leeann | Watson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 298 | $ 3,937.44 | 3,961.11 | 7,898.56 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 3666 | Steven | Bernard | Watson | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | $ 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |

| | | | | | | | | | | 1 | 2 | 3=1+2 | 4 | 5=3-4 | 6=5/3 | 7 | 8=2-4-6-7 | 9=1+8 | 10=9+7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible File Date | Eligible Last Date | Eligible Weeks | GROSS BACKPAY | NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | TOTAL SETTLEMENT | LITIGATION EXPENSES | TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | SERVICE AWARDS | NET LIQUIDATED DAMAGES | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
| 3667 | Edmund | A. | Watts | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 3668 | Shanequa | Marie | Watts | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3669 | Kenisha | D. | Waysome | | 10/12/17 | 10/12/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 3670 | James | | Webb | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3671 | Syeda | S. | Webb | | 06/29/17 | 06/29/14 | 07/03/16 | 09/21/19 | 168 | 2,227.24 | 2,240.63 | 4,467.87 | 24.88 | 4,442.99 | 1,481.00 | - | 734.75 | 2,961.99 | 2,961.99 |
| 3672 | Mario | H. | Webster | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 3673 | Niles | R. | Webster | | 10/10/17 | 10/10/14 | 10/10/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 3674 | Theresa | | Weeks | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3675 | Dionne | P. | Welch | | 06/29/17 | 06/29/14 | 11/01/15 | 02/29/20 | 226 | 2,996.17 | 3,014.17 | 6,010.34 | 33.47 | 5,976.88 | 1,992.29 | - | 988.41 | 3,984.58 | 3,984.58 |
| 3676 | Leonard | | Welch | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3677 | Natasha | P. | Welch | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3678 | Nyota | A. | Welch | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 3679 | Patrick | R. | Welcome | | 10/16/17 | 10/16/14 | 03/01/15 | 11/23/19 | 247 | 3,274.58 | 3,294.25 | 6,568.83 | 36.58 | 6,532.25 | 2,177.42 | - | 1,080.26 | 4,354.83 | 4,354.83 |
| 3680 | Sherrylene | R. | Welcome | | 06/29/17 | 06/29/14 | 06/29/14 | 10/20/18 | 225 | 2,982.91 | 3,000.84 | 5,983.75 | 33.32 | 5,950.43 | 1,983.48 | - | 984.04 | 3,966.95 | 3,966.95 |
| 3681 | Kathleen | E. | Wellington | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3682 | Cynthia | D. | Wells | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3683 | Donna | | West | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3684 | Feleisha | | West | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3685 | Rosa | A. | Weston | | 06/29/17 | 06/29/14 | 06/29/14 | 10/17/17 | 173 | 2,293.53 | 2,307.31 | 4,600.84 | 25.62 | 4,575.22 | 1,525.07 | - | 756.62 | 3,050.15 | 3,050.15 |
| 3686 | Kimberly | | Westry | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 3687 | Evelyn | | Wharton | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3688 | Denesia | | Whetstone | | 10/10/17 | 10/10/14 | 10/10/14 | 09/07/19 | 257 | 3,407.15 | 3,427.62 | 6,834.77 | 38.06 | 6,796.71 | 2,265.57 | - | 1,123.99 | 4,531.14 | 4,531.14 |
| 3689 | Aisha | | White | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3690 | Chandrika | | White | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3691 | Crystal | Nicole | White | | 06/29/17 | 06/29/14 | 06/29/14 | 02/09/19 | 241 | 3,195.03 | 3,214.23 | 6,409.26 | 35.69 | 6,373.57 | 2,124.52 | - | 1,054.02 | 4,249.05 | 4,249.05 |
| 3692 | Dwayne | | White | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3693 | Erica | Nicole | White | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3694 | Greta | | White | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3695 | Khiarah | | White | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3696 | Laquasha | L. | White | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3697 | Melanie | | White | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3698 | Melissa | A. | White | | 08/18/17 | 08/18/14 | 08/18/14 | 04/22/20 | 297 | 3,937.45 | 3,961.11 | 7,898.55 | 43.98 | 7,854.57 | 2,618.19 | - | 1,298.93 | 5,236.38 | 5,236.38 |
| 3699 | Nathalee | | White | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3700 | Ronald | S. | White | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3701 | Samuel | William | White | | 06/29/17 | 06/29/14 | 06/29/14 | 06/03/17 | 153 | 2,028.38 | 2,040.57 | 4,068.95 | 22.66 | 4,046.29 | 1,348.76 | - | 669.15 | 2,697.53 | 2,697.53 |
| 3702 | Shirley | | White | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3703 | Tisha | Monique | White | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3704 | Valerie | P. | White | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3705 | Benita | | Whitehead | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3706 | Bobbi | | Whitehead | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 3707 | Royal | | Whitehead | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3708 | Barbara | | Whitely | | 07/21/17 | 07/21/14 | 07/21/14 | 01/26/19 | 236 | 3,128.74 | 3,147.55 | 6,276.29 | 34.95 | 6,241.34 | 2,080.45 | - | 1,032.15 | 4,160.89 | 4,160.89 |
| 3709 | Llewellyn | | Whitlow | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3710 | Christine | A. | Wideman | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3711 | Minerva | M. | Wielgorz | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3712 | Camille | A. | Wierzbicky | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3713 | Esmeralda | Eustancia | Wiggins | | 06/29/17 | 06/29/14 | 06/29/14 | 04/27/19 | 252 | 3,340.88 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 3714 | Tresa | | Wiggins | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3715 | Tisheema | | Wike | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3716 | Julius | C. | Wilder | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3717 | Ranesha | D. | Wiley-Foster | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3718 | Chanel | A. | Wilkerson | | 07/31/17 | 07/31/14 | 03/01/15 | 06/21/18 | 164 | 2,174.21 | 2,187.28 | 4,361.49 | 24.29 | 4,337.20 | 1,445.73 | - | 716.77 | 2,891.47 | 2,891.47 |
| 3719 | Shirley | A. | Wilkes | | 06/29/17 | 06/29/14 | 06/29/14 | 05/04/19 | 253 | 3,354.12 | 3,374.28 | 6,728.39 | 37.47 | 6,690.93 | 2,230.31 | - | 1,106.50 | 4,460.62 | 4,460.62 |
| 3720 | Alberta | | Wilkins | | 06/29/17 | 06/29/14 | 06/29/14 | 02/02/19 | 240 | 3,181.77 | 3,200.89 | 6,382.67 | 35.54 | 6,347.13 | 2,115.71 | - | 1,049.64 | 4,231.42 | 4,231.42 |
| 3721 | Angela | | Williams | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 302 | 4,003.73 | 4,027.79 | 8,031.52 | 44.73 | 7,986.79 | 2,662.27 | - | 1,320.80 | 5,324.53 | 5,324.53 |
| 3722 | Angela | | Williams | | 07/10/17 | 07/10/14 | 07/10/14 | 04/22/20 | 302 | 4,003.73 | 4,027.79 | 8,031.52 | 44.73 | 7,986.79 | 2,662.27 | - | 1,320.80 | 5,324.53 | 5,324.53 |
| 3723 | Benita | | Williams | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3724 | Bernadette | | Williams | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3725 | Cadeen | A. | Williams | | 08/25/17 | 08/25/14 | 08/25/14 | 04/22/20 | 296 | 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 3726 | Cherrol | H. | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3727 | Chervon | E. | Williams | | 10/11/18 | 10/11/15 | 08/07/18 | 07/10/19 | 49 | 649.61 | 653.52 | 1,303.13 | 7.26 | 1,295.87 | 431.96 | - | 214.30 | 863.91 | 863.91 |
| 3728 | Darlene | Juanita | Williams | | 09/28/17 | 09/28/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 3729 | Deatrice | Carol | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3730 | Debora | | Williams | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3731 | Eric | | Williams | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3732 | Felicia | D. | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 5,554.46 | 9,584.71 | 45.02 | 9,539.69 | 3,179.90 | 1,000.00 | 1,329.55 | 5,359.80 | 6,359.80 |
| 3733 | Franklin | L. | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3734 | Gabrielle | M. | Williams | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3735 | Genera | E. | Williams | | 10/02/17 | 10/02/14 | 06/28/15 | 04/22/20 | 252 | 3,340.88 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 3736 | Gillian | | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3737 | Jacqueline | E. | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3738 | Jenai | E. | Williams | | 07/31/17 | 07/31/14 | 07/31/14 | 03/13/18 | 191 | 2,532.16 | 2,547.38 | 5,079.54 | 28.28 | 5,051.26 | 1,683.75 | - | 835.34 | 3,367.50 | 3,367.50 |
| 3739 | Jerome | C. | Williams | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.45 | 8,004.93 | 44.57 | 7,960.35 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3740 | Jerry | | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 10/28/17 | 191 | 2,532.16 | 2,547.38 | 5,079.54 | 28.28 | 5,051.26 | 1,683.75 | - | 835.34 | 3,367.50 | 3,367.50 |
| 3741 | Jhanique | | Williams | | 06/29/17 | 06/29/14 | 09/22/16 | 04/22/20 | 187 | 2,479.14 | 2,494.04 | 4,973.18 | 27.69 | 4,945.49 | 1,648.50 | - | 817.85 | 3,296.99 | 3,296.99 |
| 3742 | Joszet | M. | Williams | | 06/29/17 | 06/29/14 | 06/29/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3743 | Katera | S. | Williams | | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 3744 | Katie | | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3745 | Keyona | V. | Williams | | 07/21/17 | 07/21/14 | 07/03/16 | 04/22/20 | 199 | 2,638.22 | 2,654.07 | 5,292.29 | 29.47 | 5,262.83 | 1,754.28 | - | 870.33 | 3,508.55 | 3,508.55 |
| 3746 | Louis | | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3747 | Maria | Elaine | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3748 | Marilyn | Marie | Williams | | 06/30/17 | 06/30/14 | 03/06/16 | 05/20/17 | 63 | 835.22 | 840.23 | 1,675.45 | 9.33 | 1,666.12 | 555.37 | - | 275.53 | 1,110.75 | 1,110.75 |
| 3749 | Mark | | Williams | | 06/30/17 | 06/30/14 | 02/01/15 | 07/08/17 | 127 | 1,683.69 | 1,693.81 | 3,377.49 | 18.81 | 3,358.69 | 1,119.56 | - | 555.44 | 2,239.13 | 2,239.13 |
| 3750 | Marria | J. | Williams | | 10/16/17 | 10/16/14 | 10/16/14 | 08/10/19 | 252 | 3,340.86 | 3,360.94 | 6,701.80 | 37.32 | 6,664.48 | 2,221.49 | - | 1,102.13 | 4,442.99 | 4,442.99 |
| 3751 | Maurice | | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3752 | Michael | Jerome | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3753 | Nadine | | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3754 | Nakeema | Delores | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3755 | Naomi | | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3756 | Natasha | T. | Williams | | 06/30/17 | 06/30/14 | 07/03/16 | 05/04/19 | 148 | 1,962.00 | 1,973.88 | 3,935.98 | 21.92 | 3,914.06 | 1,304.69 | - | 647.28 | 2,609.37 | 2,609.37 |
| 3757 | Nicole | | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 5,554.46 | 9,584.71 | 45.02 | 9,539.69 | 3,179.90 | 1,000.00 | 1,329.55 | 5,359.80 | 6,359.80 |
| 3758 | Odell | | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 06/03/17 | 153 | 2,028.38 | 2,040.57 | 4,068.95 | 22.66 | 4,046.29 | 1,348.76 | - | 669.15 | 2,697.53 | 2,697.53 |
| 3759 | Pamela | L. | Williams | | 07/21/17 | 07/21/14 | 07/21/14 | 06/24/17 | 153 | 2,028.38 | 2,040.57 | 4,068.95 | 22.66 | 4,046.29 | 1,348.76 | - | 669.15 | 2,697.53 | 2,697.53 |
| 3760 | Pamela | S. | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3761 | Rayshell | | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3762 | Robin | | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3763 | Rosa | C. | Williams | | 09/29/17 | 09/29/14 | 03/06/16 | 04/22/20 | 216 | 2,863.60 | 2,880.80 | 5,744.40 | 31.99 | 5,712.41 | 1,904.14 | - | 944.68 | 3,808.28 | 3,808.28 |
| 3764 | Shakia | Monique | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 11/11/17 | 176 | 2,333.30 | 2,347.32 | 4,680.62 | 26.06 | 4,654.56 | 1,551.52 | - | 769.74 | 3,103.04 | 3,103.04 |
| 3765 | Shakima | J. | Williams | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 3766 | Shalonda | J. | Williams | | 09/20/17 | 09/20/14 | 09/20/14 | 09/15/18 | 209 | 2,770.79 | 2,787.44 | 5,558.24 | 30.95 | 5,527.29 | 1,842.43 | - | 914.06 | 3,684.86 | 3,684.86 |
| 3767 | Shana | | Williams | | 10/30/17 | 10/30/14 | 03/20/19 | 04/22/20 | 58 | 768.93 | 773.55 | 1,542.48 | 8.59 | 1,533.89 | 511.30 | - | 253.66 | 1,022.59 | 1,022.59 |
| 3768 | Shanique | | Williams | | 06/30/17 | 06/30/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 3769 | Sharonda | L. | Williams | | 09/29/17 | 09/29/14 | 09/29/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3770 | Sherise | | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3771 | Stephanie | | Williams | | 09/20/17 | 09/20/14 | 09/20/14 | 04/22/20 | 292 | 3,871.16 | 3,894.42 | 7,765.58 | 43.24 | 7,722.34 | 2,574.11 | - | 1,277.07 | 5,148.22 | 5,148.22 |
| 3772 | Tianna | | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3773 | Verine | D. | Williams | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 3774 | Zakiya | A. | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3775 | Zelda | | Williams | | 06/30/17 | 06/30/14 | 06/30/14 | 11/17/18 | 229 | 3,035.94 | 3,054.19 | 6,090.13 | 33.91 | 6,056.22 | 2,018.74 | - | 1,001.54 | 4,037.48 | 4,037.48 |
| 3776 | Sheila | A. | Williams-Jones | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3777 | Bertha | | Williams-Russell | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3778 | Trevor | C. | Willingham | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3779 | Dale | Leon | Willis | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3780 | Rodney | | Willis | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3781 | Carolyn | | Wilson | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3782 | Cherisse | | Wilson | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3783 | Deborah | Elizabeth | Wilson | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3784 | Elena | | Wilson | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3785 | Eric | L. | Wilson | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3786 | Jennifer | C. | Wilson | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3787 | Jermaine | C. | Wilson | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3788 | Katrina | T. | Wilson | | 08/10/17 | 08/10/14 | 08/10/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 3789 | Kim | | Wilson | | 10/04/17 | 10/04/14 | 10/04/14 | 11/23/19 | 269 | 3,566.24 | 3,587.67 | 7,153.91 | 39.84 | 7,114.07 | 2,371.36 | - | 1,176.48 | 4,742.71 | 4,742.71 |
| 3790 | Kimwanna | | Wilson | | 06/30/17 | 06/30/14 | 06/30/14 | 05/29/19 | 296 | 3,924.19 | 3,947.77 | 7,871.96 | 43.83 | 7,828.12 | 2,609.37 | - | 1,294.56 | 5,218.75 | 5,218.75 |
| 3791 | Leonora | S. | Wilson | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3792 | Neja | Amor | Wilson | | 09/28/17 | 09/28/14 | 09/28/14 | 10/21/17 | 160 | 2,121.18 | 2,133.93 | 4,255.11 | 23.69 | 4,231.42 | 1,410.47 | - | 699.76 | 2,820.95 | 2,820.95 |
| 3793 | Reynold | V. | Wilson | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3794 | Starishma | | Wilson | | 06/30/17 | 06/30/14 | 06/30/14 | 01/04/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3795 | Steven | E. | Wilson | Jr. | 06/30/17 | 06/30/14 | 06/30/14 | 12/22/18 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 3796 | Susie | Ann | Wilson | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3797 | Chrishara | G. | Wilson+Lewis | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3798 | Khaliah | A. | Wiltshire | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3799 | Karen | | Windham | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3800 | Joanne | E. | Windley | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 3801 | Kamel | T. | Wingate | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3802 | Marilyn | J. | Winn | | 08/07/17 | 08/07/14 | 08/07/14 | 12/16/17 | 176 | 2,333.30 | 2,347.32 | 4,680.62 | 26.06 | 4,654.56 | 1,551.52 | - | 769.74 | 3,103.04 | 3,103.04 |
| 3803 | Anwar | | Winston | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3804 | Keanna | S. | Winston | | 10/02/17 | 10/02/14 | 10/02/14 | 02/15/17 | 126 | 1,670.43 | 1,680.47 | 3,350.90 | 18.66 | 3,332.24 | 1,110.75 | - | 551.06 | 2,221.49 | 2,221.49 |
| 3805 | Salange | Monique | Winston | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3806 | Tiffany | | Winston | | 06/30/17 | 06/30/14 | 06/30/14 | 12/28/17 | 183 | 2,426.18 | 2,440.76 | 4,866.94 | 27.11 | 4,839.83 | 1,613.28 | - | 800.38 | 3,226.55 | 3,226.55 |
| 3807 | Gina | G. | Winter-Ewer | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 3808 | Adriane | | Witherspoon | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3809 | Crystal | | Witherspoon | | 06/30/17 | 06/30/14 | 06/30/14 | 02/15/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3810 | Geraldine | | Witherspoon | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3811 | Tony | | Wong | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3812 | Dashayla | | Woodberry | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3813 | Davonna | | Woodberry | | 09/27/17 | 09/27/14 | 11/01/15 | 05/19/18 | 180 | 2,386.33 | 2,400.67 | 4,787.00 | 26.67 | 4,760.34 | 1,586.78 | - | 787.26 | 3,173.59 | 3,173.59 |
| 3814 | Lydia | Y. | Woodberry | | 09/27/17 | 09/27/14 | 09/27/14 | 03/09/19 | 133 | 1,762.96 | 1,773.56 | 3,536.52 | 19.70 | 3,516.82 | 1,172.27 | - | 581.58 | 2,344.55 | 2,344.55 |
| 3815 | Tywanda | Monique | Woodberry | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3816 | Gerrilyn | Angela | Woods | | 06/30/17 | 06/30/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 3817 | Sabrina | | Woods | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3818 | Donna | D. | Woodson | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3819 | Marvin | | Woody | | 07/21/17 | 07/21/14 | 07/21/14 | 04/22/20 | 301 | 3,990.47 | 4,014.44 | 8,004.92 | 44.58 | 7,960.34 | 2,653.45 | - | 1,316.43 | 5,306.90 | 5,306.90 |
| 3820 | Vanessa | C. | Woody | | 07/21/17 | 07/21/14 | 07/21/14 | 07/08/17 | 155 | 2,054.90 | 2,067.24 | 4,122.14 | 22.95 | 4,099.19 | 1,366.40 | - | 677.89 | 2,732.79 | 2,732.79 |
| 3821 | Melinda | | Worley | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3822 | Rhakeema | | Worley | | 06/08/17 | 06/08/14 | 06/08/14 | 03/02/19 | 247 | 3,274.58 | 3,294.25 | 6,568.83 | 36.59 | 6,532.24 | 2,177.42 | - | 1,080.24 | 4,354.82 | 4,354.82 |
| 3823 | Tremaine | M. | Worrell | | 09/27/17 | 09/27/14 | 09/27/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | 1,000.00 | 1,272.69 | 5,130.59 | 6,130.59 |

| REF # | First Name | M.I. | Last Name | Suffix | Court File Date | 3-Year SOL Date | Eligible First Date | Eligible Last Date | Eligible Weeks | 1 GROSS BACKPAY | 2 NET LIQUIDATED DAMAGES PLUS LITIGATION EXPENSES PLUS ATTORNEYS' FEES PLUS SERVICE AWARDS | 3=1+2 TOTAL SETTLEMENT | 4 LITIGATION EXPENSES | 5=3-4 TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 6=5/3 1/3 CONTINGENCY FEE ON TOTAL SETTLEMENT AMOUNT AFTER EXPENSES | 7 SERVICE AWARDS | 8=2-4-6-7 NET LIQUIDATED DAMAGES | 9=1+8 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES | 10=9+7 GROSS BACKPAY PLUS NET LIQUIDATED DAMAGES PLUS SERVICE AWARDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3824 | Destiny | | Wright | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3825 | Fallon | Donyale | Wright | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3826 | Ricardo | G. | Wright | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3827 | Robert | A. | Wright | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3828 | Robert | M. | Wright | | 10/12/17 | 10/12/14 | 10/12/14 | 04/22/20 | 289 | 3,831.39 | 3,854.41 | 7,685.80 | 42.80 | 7,643.00 | 2,547.67 | - | 1,263.95 | 5,095.33 | 5,095.33 |
| 3829 | Tamara | A. | Wright | | 10/12/17 | 10/12/14 | 03/29/15 | 04/22/20 | 265 | 3,513.21 | 3,534.32 | 7,047.53 | 39.24 | 7,008.29 | 2,336.10 | - | 1,158.98 | 4,672.19 | 4,672.19 |
| 3830 | Tenisha | Monique | Wright | | 06/30/17 | 06/30/14 | 07/14/18 | 04/22/20 | 211 | 2,797.31 | 2,814.12 | 5,611.43 | 31.25 | 5,580.18 | 1,860.06 | - | 922.81 | 3,720.12 | 3,720.12 |
| 3831 | Vivian | Joyce | Wright | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3832 | William | A. | Wright | | 10/18/17 | 10/18/14 | 10/18/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3833 | Diane | Maria | Wynn | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3834 | Kendra | L. | Wynn | | 06/30/17 | 06/30/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3835 | Brenda | V. | Wynter | | 10/10/17 | 10/10/14 | 11/30/14 | 04/22/20 | 282 | 3,738.58 | 3,761.05 | 7,499.63 | 41.76 | 7,457.87 | 2,485.96 | - | 1,233.33 | 4,971.92 | 4,971.92 |
| 3836 | Donna | M. | Wynter | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3837 | Gloria | | Wynter | | 10/30/17 | 10/30/14 | 10/30/14 | 08/01/16 | 92 | 1,219.68 | 1,227.01 | 2,446.69 | 13.62 | 2,433.07 | 811.02 | - | 402.36 | 1,622.04 | 1,622.04 |
| 3838 | Andrea | | Yarde | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3839 | Anthony | C. | Yearwood | Jr. | 08/07/17 | 08/07/14 | 08/07/14 | 04/22/20 | 298 | 3,950.70 | 3,974.44 | 7,925.15 | 44.13 | 7,881.02 | 2,627.01 | - | 1,303.31 | 5,254.01 | 5,254.01 |
| 3840 | Abigail | | Yearwood-Niles | | 06/30/17 | 06/30/14 | 06/30/14 | 10/26/19 | 278 | 3,685.55 | 3,707.70 | 7,393.26 | 41.17 | 7,352.09 | 2,450.70 | - | 1,215.84 | 4,901.39 | 4,901.39 |
| 3841 | Mavis | | Yeboah | | 06/30/17 | 06/30/14 | 11/01/15 | 04/22/20 | 234 | 3,102.23 | 3,120.87 | 6,223.10 | 34.65 | 6,188.45 | 2,062.82 | - | 1,023.40 | 4,125.63 | 4,125.63 |
| 3842 | Joseph | | Yodice | | 06/30/17 | 06/30/14 | 10/19/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3843 | Frank | C. | Yoli | | 06/30/17 | 06/30/14 | 05/25/19 | 05/25/19 | 256 | 3,393.89 | 3,414.29 | 6,808.18 | 37.91 | 6,770.27 | 2,256.76 | - | 1,119.62 | 4,513.51 | 4,513.51 |
| 3844 | Valerie | | York | | 08/10/17 | 08/10/14 | 06/21/19 | 02/19 | 254 | 3,367.38 | 3,387.61 | 6,754.99 | 37.61 | 6,717.38 | 2,239.13 | - | 1,110.87 | 4,478.25 | 4,478.25 |
| 3845 | Anquanett | Lakysha | Young | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3846 | Beverly | Ann | Young | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3847 | Brenda | | Young | | 09/28/17 | 09/28/14 | 09/28/14 | 02/09/19 | 228 | 3,022.69 | 3,040.85 | 6,063.53 | 33.76 | 6,029.77 | 2,009.92 | - | 997.16 | 4,019.85 | 4,019.85 |
| 3848 | Cheryl | N. | Young | | 10/02/17 | 10/02/14 | 10/02/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3849 | Howard | A. | Young | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 3850 | Kimala | Nicole | Young | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3851 | Missfiona | Y. | Young | | 07/21/17 | 07/21/14 | 07/21/14 | 07/04/15 | 50 | 662.87 | 666.85 | 1,329.72 | 7.40 | 1,322.32 | 440.77 | - | 218.68 | 881.55 | 881.55 |
| 3852 | Summer | T. | Young | | 09/28/17 | 09/28/14 | 09/28/14 | 04/22/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3853 | Tiffany | J. | Young | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3854 | Yvette | | Young | | 07/31/17 | 07/31/14 | 07/31/14 | 04/22/20 | 299 | 3,963.96 | 3,987.78 | 7,951.74 | 44.28 | 7,907.46 | 2,635.82 | - | 1,307.68 | 5,271.64 | 5,271.64 |
| 3855 | Yvette | S. | Young Bullen | | 09/01/17 | 09/01/14 | 09/01/14 | 01/19/19 | 229 | 3,035.94 | 3,054.19 | 6,090.13 | 33.91 | 6,056.22 | 2,018.74 | - | 1,001.54 | 4,037.48 | 4,037.48 |
| 3856 | Beverley | | Younge | | 10/12/17 | 10/12/14 | 03/12/17 | 04/22/20 | 163 | 2,160.95 | 2,173.94 | 4,334.89 | 24.14 | 4,310.76 | 1,436.92 | - | 712.88 | 2,873.84 | 2,873.84 |
| 3857 | Linda | | Yuffo | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3858 | Christine | | Yuzuk | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3859 | Cheryl | | Zajonc | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3860 | Carla-Ann | M. | Zambito | | 10/16/17 | 10/16/14 | 10/16/14 | 04/22/20 | 288 | 3,818.13 | 3,841.07 | 7,659.20 | 42.65 | 7,616.55 | 2,538.85 | - | 1,259.57 | 5,077.70 | 5,077.70 |
| 3861 | Linda | N. | Zambrano | | 10/02/17 | 10/02/14 | 03/05/17 | 04/22/20 | 164 | 2,174.21 | 2,187.28 | 4,361.49 | 24.29 | 4,337.20 | 1,445.73 | - | 717.26 | 2,891.47 | 2,891.47 |
| 3862 | Beata | | Zammit | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3863 | Jason | | Zaza | | 10/04/17 | 10/04/14 | 10/04/14 | 04/22/20 | 290 | 3,844.64 | 3,867.75 | 7,712.39 | 42.95 | 7,669.44 | 2,556.48 | - | 1,268.32 | 5,112.96 | 5,112.96 |
| 3864 | Tina | | Zelaya | | 06/30/17 | 06/30/14 | 06/30/14 | 01/25/20 | 291 | 3,857.90 | 3,881.08 | 7,738.98 | 43.09 | 7,695.89 | 2,565.30 | - | 1,272.69 | 5,130.59 | 5,130.59 |
| 3865 | Clara | | Zhanay | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3866 | Harry | Z. | Zimmet | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| 3867 | Liza | A. | Zito | | 06/30/17 | 06/30/14 | 06/30/14 | 04/22/20 | 304 | 4,030.25 | 4,054.46 | 8,084.71 | 45.02 | 8,039.69 | 2,679.90 | - | 1,329.55 | 5,359.80 | 5,359.80 |
| | | | | | | | | | 1,040,126 | 13,789,357.12 | 13,957,718.08 | 27,747,075.20 | 154,029.05 | 27,593,046.15 | 9,197,682.05 | 57,000.00 | 4,549,006.98 | 18,338,364.10 | 18,395,364.10 |